**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | |
| | Chapter 11 |
| Ruby Pipeline, L.L.C,[1] | Case No. 22-10278 (CTG) |
| Debtor. | |

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtor and debtor in possession has today filed the attached Creditor Matrix with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1]     The last four digits of the Debtor's tax identification number are 2249. The main address of the Debtor is 1001 Louisiana Street, Houston, Texas 77002.

Dated: _____April 3_____, 2022
Wilmington, Delaware

/s/ J. Zachary Noble

**RICHARDS, LAYTON & FINGER, P.A.**
Kevin Gross (No. 209)
Daniel J. DeFranceschi (No. 2732)
John H. Knight (No. 3848)
Cory D. Kandestin (No. 5025)
Brett M. Haywood (No. 6166)
David T. Queroli (No. 6318)
J. Zachary Noble (No. 6689)
Sheilah A. Jennings (No. 6826)
Emily R. Mathews (No. 6866)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 651-7700
E-mail:          gross@rlf.com
                     defranceschi@rlf.com
                     knight@rlf.com
                     kandestin@rlf.com
                     haywood@rlf.com
                     queroli@rlf.com
                     noble@rlf.com
                     sjennings@rlf.com
                     mathews@rlf.com


*Proposed Counsel to the Debtor and Debtor-in-Possession*

RLF1 27057403v.1

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| 10% SUBORDINATED NOTES DUE 2026 | EP RUBY LLC | ATTN: GENERAL COUNSEL | 1001 LOUISIANA STREET, SUITE 1000 | | HOUSTON | TX | 77022 | |
| 10% SUBORDINATED NOTES DUE 2026 | PEMBINA U.S. CORPORATION | ATTN: GENERAL COUNSEL | 5615 KIRBY DRIVE, SUITE 500 | | HOUSTON | TX | 77004 | |
| 10% SUBORDINATED NOTES DUE 2026 | PEMBINA US CORPORATION | C/O KEITH HILLEGONDS | 1210 ROSEDALE ST | | HOUSTON | TX | 77004 | |
| 3B INSPECTION LLC | 11133 BROOK GREEN LN | | | | HASLET | TX | 76052 | |
| 3B INSPECTION LLC | DEISE GOLDEN | 11133 BROOK GREEN LN | | | HASLET | TX | 76052 | |
| 4OCG LLC | 451 W 3440 S | | | | SALT LAKE CITY | UT | 84115 | |
| 5TH GEAR POWERSPORTS | 420 30TH STREET | | | | ELKO | NV | 89801 | |
| 6.00% SENIOR NOTES DUE APRIL 2022 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTENTION: PATRICK J. HEALY, SVP AND DIRECTOR | 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ABB INC | 305 GREGSON DRIVE | | | | CARY | NC | 27511 | |
| ABB INC | ATTENTION: DALE SCHAFER, INTERNATIONAL SALES MANAGER | 305 GREGSON DRIVE | | | CARY | NC | 27511 | |
| ABB INC | NATASHA RAILEAN | 305 GREGSON DRIVE | | | CARY | NC | 27511 | |
| ABCO | 11183 WOODWARD LANE | | | | CINCINNATI | OH | 45241 | |
| ABCO INDUSTRIAL SUPPLY | PO BOX 1328 | | | | ATLANTA | TX | 75551 | |
| ABRAMS TECHNICAL SERVICES INC. | 10370 RICHMOND AVE.SUITE 870 | | | | HOUSTON | TX | 77042 | |
| ACCESS RESOURCES, INC. | ATTN: GENERAL COUNSEL | 5 PAR CIRCLE | | | LITTLETON | CO | 80123 | |
| ACCURATE CORROSION CONTROL | 7310 N 108TH AVE | | | | GLENDALE | AZ | 85307 | |
| ACI SERVICES INC. | BOB PAINTERVICE PRESIDENT, BUSINESS DEVELOPMENT | 125 STEUBENVILLE AVE. | | | CAMBRIDGE | OH | 43725 | |
| ACT COMMODITIES INC | 437 MADISON AVE STE 19C | | | | NEW YORK | NY | 10022 | |
| ACUREN | 7281 E 54TH PL | | | | COMMERCE CITY | CO | 80022 | |
| ACUREN INSPECTION INC | 7281 E 54TH PL | | | | COMMERCE CITY | CO | 80022 | |
| AD HOC GROUP OF NOTEHOLDERS | DAVIS POLK & WARDELL LLP | ARYEH ETHAN FALK | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| AD HOC GROUP OF NOTEHOLDERS | DAVIS POLK & WARDELL LLP | DAMIEN S. SCHAIBLE | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| AD HOC GROUP OF NOTEHOLDERS | DAVIS POLK & WARDELL LLP | DARREN S. KLEIN | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| AD HOC GROUP OF NOTEHOLDERS | DAVIS POLK & WARDELL LLP | ELLIOT MOSKOWITZ | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| AD HOC GROUP OF NOTEHOLDERS | DAVIS POLK & WARDELL LLP | JARRET ERICKSON | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| AD HOC GROUP OF NOTEHOLDERS AND WSFS | INTREPID PARTNERS, LLC | 540 MADISON AVENUE | 25TH FLOOR | | NEW YORK | NY | 10022 | |
| AD HOC GROUP OF NOTEHOLDERS AND WSFS | ROTHSCHILD & CO US INC. | 1251 AVENUE OF THE AMERICAS | 33RD FLOOR | | NEW YORK | NY | 10020 | |
| AD HOC GROUP OF SENIOR NOTEHOLDERS | DAVIS POLK & WARDELL LLP | ATTN: DAMIAN SCHAIBLE | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| ADMARK PROMOTIONAL MARKETI | 6894 CREEKVIEW DR | | | | LOCKPORT | NY | 14094 | |
| ADVISORY COUNCIL ON HISTORIC PRESERVATION | ATTN: GENERAL COUNSEL | 401 F STREET NW, SUITE 308 | | | WASHINGTON | DC | 20001 | |
| AHERN RENTALS | 3836 NE COLUMBIA BLVD. | | | | PORTLAND | OR | 97211 | |
| AIRGAS | 310 CLEVELAND PLACE | | | | CHEYENNE | WY | 82007-1813 | |
| AIRGAS USA LLC | 259 N RADNOR-CHESTER RD | | | | RADNOR | PA | 19317 | |
| ALLEN FORE | 991 DEERPATH ROAD | | | | AURORA | IL | 60506 | |
| ALPINE PURE WATER | 121 BROADWAY ST | | | | ROCK SPRINGS | WY | 82901 | |
| ALS ENVIRONMENTAL | 10450 STANCLIFF RD STE 210 | | | | HOUSTON | TX | 77099 | |
| ALS GROUP USA CORP | 10450 STANCLIFF RD STE 210 | | | | HOUSTON | TX | 77099 | |
| AMBIT CALIFORNIA LLC | 6555 SIERRA DRIVE | | | | IRVING | TX | 75039 | |
| AMBIT ENERGY HOLDINGS, LLC | P.O. BOX 864589 | | | | PLANO | TX | 75086 | |
| AMERICAN EQUIPMENT LLC | 451 W 3440 S | | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | 2727-A ALLEN PARKWAY | | | | HOUSTON | TX | 77019-2191 | |
| AMERICAN HOME ASSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS FL 37 | | | | NEW YORK | NY | 10020-1304 | |
| AMERICAN HOME ASSURANCE COMPANY | 175 WATER ST | | | | NEW YORK | NY | 10038-4918 | |
| AMERICAN INNOVATIONS | 12211 TECHNOLOGY BLVD | | | | AUSTIN | TX | 78727 | |
| AMERICAN INTEGRATED SERVIC | 1502 E OPP ST | | | | WILMINGTON | CA | 90809-2316 | |
| AMERIGAS | 3137 MAYBANK HWY | | | | JOHN ISLAND | SC | 29455 | |
| AMETEK | 1100 CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| ANADARKO ENERGY SERVICES | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380-1124 | |
| APX INC | PO BOX 5481 | | | | NEW YORK | NY | 10087 | |
| ARCADIS | JEFF BUDZICH | 630 PLAZA DRIVE, SUITE 200 | | | HIGHLANDS RANCH | CO | 80129-2379 | |
| ARCHAEOLOGICAL INVESTIGATI | 3510 NE 122ND AVE | | | | PORTLAND | OR | 97230 | |
| ARISTA CORP | 40675 ENCYCLOPEDIA CIRCLE | | | | FREMONT | CA | 94538 | |
| ARM ENERGY MANAGEMENT LLC | 20329 STATE HIGHWAY 249, 4TH FLOOR | | | | HOUSTON | TX | 77070 | |
| ARNOLD MACHINERY COMPANY | 2975 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| AT&T | WHITACRE TOWER, 208 S AKARD ST | | | | DALLAS | TX | 75201 | |
| ATB FINANCIAL | 2100 10020 100 STREET | | | | EDMONTON | AB | T5J 0N3 | CANADA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AVISTA CORPORATION | ATTN: ERIC SCOTT | 1141 E MISSION AVE MSC-7 | PO BOX 3727 | | SPOKANE | WA | 99220 | |
| AXA XL - PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 17TH FLOOR | | | | HARTFORD | CT | 06103 | |
| B&D REFRIGERATION | 723 S. 8TH AVE | | | | SAFFORD | AZ | 85546 | |
| BADGER DAYLIGHTING CORP | 7710 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0077 | |
| BAKER AIR SERVICE INC. | 22 AIRPORT ROAD | | | | BAKER | MT | 59313 | |
| BANK OF AMERICA | 150 N. COLLEGE ST. | NCI-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| BAR H RANCH - SHANE HOLGREM | 4755 W 5500 N | | | | BEAR RIVER CITY | UT | 84301-7708 | |
| BARR AIR PATROL LLC | 1442 AIRPORT BLVD., SUITE 11 | | | | MESQUITE | TX | 75181 | |
| BARR ENGINEERING CO | 4300 MARKETPOINTE DR | SUITE 200 | | | MINNEAPOLIS | MN | 55435 | |
| BEEHIVE TELEPHONE COMPANY | DBA BEEHIVE BROADBAND | 2000 SUNSET ROAD | | | LAKE POINT | UT | 84074 | |
| BERKLEY INSURANCE COMPANY - US | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| BERKLEY PROFESSIONAL LIABILITY | ATTN: BRIAN HOLLOWS | 757 THIRD AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| BERRY PETROLEUM COMPANY | 16000 N. DALLAS PKWY., SUITE 500 | | | | DALLAS | TX | 75248 | |
| BETTERIDGE JANITORIAL | 3013 POTATO RD STE B | | | | WINNEMUCCA | NV | 89445 | |
| BEUS, ANNETTE | ATTN: GENERAL COUNSEL | 1776 E TAPESTRY HTS | | | PHOENIX | AZ | 85048-4526 | |
| BEUS, ANNETTE; BEUS, LEO R; HORSLEY, SUSAN; HORSLEY, WILLIAM; YOUNG RESOURCES LTD PARTNERSHIP | C/O BEUS GILBERT MCGRODER, PLLC | ATTN: PATRICK SOVEREIGN | 701 N. 44TH ST. | | PHOENIX | AZ | 85008-6504 | |
| BEUS, LEO R | ATTN: GENERAL COUNSEL | 1776 E TAPESTRY HTS | | | PHOENIX | AZ | 85048-4526 | |
| BIGHORN GAS GATHERING LLC | ATTN: LINDA RICHARDS | 7400 E ORCHARD ROAD SUITE 270 | | | ENGLEWOOD | CO | 80111 | |
| BILL BARRETT CORPORATION | 55 17TH ST STE 3700 | | | | DENVER | CO | 80202-3906 | |
| BILLY GATLIN | PO BOX 87 | | | | BONANZA | OR | 97623 | |
| BIO RESOURCES, INC | 135 E CENTER | | | | LOGAN | UT | 84321 | |
| BIOURJA TRADING LLC | ATTN: RANDY CURTIS | 1080 ELDRIDGE PARKWAY SUITE 1175 | | | HOUSTON | TX | 77077 | |
| BLACK HILLS ENERGY SERVICES COMPANY (F/K/A SOURCEGAS ENERGY SERVICES COMPANY) | ATTN: PRESIDENT OR GENERAL COUNSEL | 7001 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57702 | |
| BLACK HILLS ENERGY/ BLACK HILLS CORPORATION | F/K/A SOURCEGAS ENERGY SERVICES COMPANY | 7001 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57702 | |
| BLACKGOLD CAPITAL MANAGEMENT, LP | 3231 AUDLEY STREET | | | | HOUSTON | TX | 77098 | |
| BLAKE CHRISTENSEN | 1437 SEVENTH WEST | | | | KEMMERER | WY | 83101 | |
| BLM (BUREAU OF LAND MANAGEMENT) | 1849 C STREET NW | | | | WASHINGTON | DC | 20240 | |
| BLUE STAKES OF UTAH 811 | PO BOX 30015 | | | | SALT LAKE CITY | UT | 84130-0015 | |
| BMT CANADA LTD | 311 LEGGETT DR | | | | OTTAWA | ON | K2K 1Z8 | CANADA |
| BNB SYSTEMS | 9205 YOUREE DRIVE | | | | SHREVEPORT | LA | 71115 | |
| BNP PARIBAS ENERGY TRADING GP | ATTN: DEBBIE SHAW | 333 CLAY STREET SUITE 2500 | | | HOUSTON | TX | 77002 | |
| BNP PARIBAS USA | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| BO-GE ASSEMBLY INC | 1123 CHURCH STREET | | | | CROSBY | TX | 77532 | |
| BO-GE ASSEMBLY INC | BRIAN RAJI | 1123 CHURCH STREET | | | CROSBY | TX | 77532 | |
| BO-GE ASSEMBLY INC | LIA BROWN | 1123 CHURCH STREET | | | CROSBY | TX | 77532 | |
| BO-GE ASSEMBLY INC | MIKE HURD | 1123 CHURCH STREET | | | CROSBY | TX | 77532 | |
| BO-GE ASSEMBLY INC | PO BOX 1567 | | | | CROSBY | TX | 77532 | |
| BONANZA CREEK ENERGY INC | 555 17TH STREET, SUITE 3700 | | | | DENVER | CO | 80202 | |
| BOWMAN CONSULTING | 12355 SUNRISE VALLEY DRIVE | SUITE 520 | | | RESTON | VA | 20191 | |
| BOX ELDER COUNTY | 01 SOUTH MAIN STREET | | | | BRIGHAM CITY | UT | 84302-2548 | |
| BOX ELDER COUNTY | ATTN: GENERAL COUNSEL | 01 SOUTH MAIN STREET | | | BRIGHAM CITY | UT | 84302 | |
| BOX ELDER COUNTY | ATTN: GENERAL COUNSEL | 01 SOUTH MAIN STREET | | | BRIGHAM CITY | UT | 84302-2548 | |
| BOX ELDER COUNTY TREASURER | PO BOX 30016 | | | | SALT LAKE CITY | UT | 84130 | |
| BP COMPANY COMMERCIAL | 83-40 72ND DRIVE | | | | GLENDALE | NY | 11385 | |
| BP ENERGY COMPANY | ATTN: CONTRACT ADMINISTRATION | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| BRACEWELL LLP | 711 LOUISIANA STE 2300 | | | | HOUSTON | TX | 77002-2770 | |
| BRENDEN NEIL MCBRIDE | 1630 WINCHESTER DR #B | | | | ELKO | NV | 89801 | |
| BRENTCO AERIAL PATROL INC. | 116 ROTOR WAY, NORTH | | | | LITTLE ROCK | AR | 72120 | |
| BRITAIN ELECTRIC CO | 1640 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| BROWN, WILLIAMS, MOORHEAD & QUINN, INC. | DAVID HAAG, CEO | P.O. BOX 10 | | | SUNDERLAND | MD | 20689-0010 | |
| BRYAN OFFUTT | 1548 W BIRCH RD | | | | SAN TAN VALLEY | AZ | 85140 | |
| BULLET RENTAL AND SALES IN | 5900 S 6TH ST STE B | | | | KLAMATH FALLS | OR | 97603 | |
| BUREAU OF RECLAMATION, MID-PACIFIC REGION | ATTN: GENERAL COUNSEL | KLAMATH BASIN AREA OFFICE | 6600 WASHBURN WAY | | KLAMATH FALLS | OR | 97603-9365 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CACHE COUNTY | 179 N MAIN ST, SUITE 201 | | | | LOGAN | UT | 84321 | |
| CACHE COUNTY | ATTN: GENERAL COUNSEL | 179 N MAIN ST, STE 201 | | | LOGAN | UT | 84321 | |
| CACHE COUNTY TREASURER | 179 N MAIN ST STE 201 | | | | LOGAN | UT | 84321 | |
| CACHE COUNTY, UTAH | ATTN: GENERAL COUNSEL | 199 NORTH MAIN ST. | | | LOGAN | UT | 84321 | |
| CAL TECH SUPPLY | 94 ALLEGIANCE CIRCLE | | | | EVANSTON | WY | 82930 | |
| CAL TECH SUPPLY | P.O. BOX 138 | 94 ALLEGIANCE CR. SUITE D | | | EVANSTON | WY | 82931-0138 | |
| CAMERON | 471 QUARRY RD SE | | | | LANCASTER | OH | 43130 | |
| CAMERON | 8830 MELDRUM LANE | | | | HOUSTON | TX | 77075 | |
| CARBONBETTER, LLC | 2305 E CESAR CHAVEZ ST | | | | AUSTIN | TX | 78702 | |
| CARGILL INCORPORATED | ATTN: LESTER WELCH | 9350 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| CARRIER CORPORATION | ONE FINANCIAL PLAZA | | | | HARTFORD | CT | 06101 | |
| CASCADE NATURAL GAS CORPORATION | ATTN: MANAGER, GAS SUPPLY | 8113 W. GRANDRIDGE BLVD | | | KENNEWICK | WA | 99336 | |
| CASHMAN EQUIPMENT COMPANY | 600 GLENDALE AVE | | | | SPARKS | NV | 89431 | |
| CASTLETON COMMODITIES | 2200 ATLANTIC STREET, SUITE # 800 | | | | STAMFORD | CT | 06902-6834 | |
| CASTLETON COMMODITIES MERCHANT TRADING | 1700 RESEARCH PARKWAY | SUITE 100-CCI | | | COLLEGE STATION | TX | 77845 | |
| CASTLETON COMMODITIES MERCHANT TRADING | ATTN: LINDSEY CUMBIE | 811 MAIN STREET, SUITE 3500 | | | HOUSTON | TX | 77002 | |
| CASTLETON COMMODITIES MERCHANT TRADING L.P. | ATTN: CONTRACT ADMINISTRATION | 2200 ATLANTIC STREET SUITE 800 | | | STAMFORD | CT | 06902 | |
| CASTLETON COMMODITIES MERCHANT TRADING L.P. | ATTN: NATURAL GAS SETTLEMENTS; CONTRACT ADMINISTRATION | 2200 ATLANTIC ST. SUITE 800 | | | STAMFORD | CT | 06902 | |
| CASTLETON COMMODITIES MERCHANT TRADING LP | SERVICES, LP | 2200 ATLANTIC STREET | SUITE 800 | | STAMFORD | CT | 06902 | |
| CATERPILLAR FINANCIAL SERV | PO BOX 730681 | | | | DALLAS | TX | 75373-0681 | |
| CCH INCORPORATION | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015-3867 | |
| CDYNE SERVICES LLC | 505 INDEPENDENCE PKWY | | | | CHESAPEAKE | VA | 23320 | |
| CENTERPOINT ENERGY SERVICES INC | ATTN: CONTRACT ADMINISTRATION | 1111 LOUISIANA 20TH FLOOR | | | HOUSTON | TX | 77002 | |
| CENTRALLY ASSESSED PROPERTIES | ATTN: GENERAL COUNSEL | 1550 COLLEGE PKWY, STE 115 | | | CARSON CITY | NV | 89706-7937 | |
| CH2M HILL ENGINEERS INC | 3120 HIGHWOODS BLVD STE 214 | | | | RALEIGH | NC | 27604 | |
| CH2M HILL ENGINEERS INC | ANDY RENTFROW | 3120 HIGHWOODS BLVD STE 214 | | | RALEIGH | NC | 27604 | |
| CH2M HILL ENGINEERS INC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 3120 HIGHWOODS BLVD STE 214 | | | RALEIGH | NC | 27604 | |
| CH2M HILL ENGINEERS INC | HOLLY FANNING | 3120 HIGHWOODS BLVD STE 214 | | | RALEIGH | NC | 27604 | |
| CH2M HILL ENGINEERS INC | KENDYL KUTYBA | 3120 HIGHWOODS BLVD STE 214 | | | RALEIGH | NC | 27604 | |
| CH2M HILL ENGINEERS INC | PO BOX 201869 | | | | DALLAS | TX | 75320-1869 | |
| CHARLES G ALLEN | 325 W LARSEN | | | | RAWLINS | WY | 82301 | |
| CHEMICAL TRANSPORTATION IN | PO DRAWER 397 | | | | RILLITO | AZ | 85654 | |
| CHEVRON PHILLIPS CHEMICAL | PO BOX 4910 | | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL CO | ADE MATTI | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL CO | ALI ASHORI | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL CO | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 10001 SIX PINES DR. | | | THE WOODLANDS | TX | 77830 | |
| CHEVRON PHILLIPS CHEMICAL CO | GARY DOMINGUEZ | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL CO | MARY PETRICKO | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL CO | RENEE COLEMAN | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON U.S.A. INC. | ATTN: KRISTY BARBEE | 1500 LOUISIANA STREET, 3RD FLOOR | | | HOUSTON | TX | 77002 | |
| CIC | 5600 EVERGLADES ST STE D | | | | VENTURA | CA | 93003 | |
| CIG PIPELINE SERVICES COMPANY, LLC | ATTN: GENERAL COUNSEL | 2 NORTH NEVADA | | | COLORADO SPRINGS | CO | 80944 | |
| CIG PIPELINE SERVICES COMPANY, LLC | ATTN: STEVE CHASTAIN | 2 NORTH NEVADA AVE. | | | COLORADO SPRINGS | CO | 80903 | |
| CIMA ENERGY LP | 1221 MCKINNEY ST. | SUITE 3700 | | | HOUSTON | TX | 77010 | |
| CIMA ENERGY LTD | ATTN: TAMRA OSBORN | 1120 W 122ND AVE SUITE 300 | | | WESTMINSTER | CO | 80234 | |
| CITADEL ENERGY MARKETING LLC | ATTN: CINDI DOESCHOT | 131 SOUTH DEARBORN ST | | | CHICAGO | IL | 60603 | |
| CITADEL NGPE LLC | ATTN: CINDI DOESCHOT | 131 SOUTH DEARBORN STREET | | | CHICAGO | IL | 60603 | |
| CITIBANK N.A. | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| CITIGROUP ENERGY INC | ATTN: SETTLEMENTS | 2800 POST OAK BLVD SUITE 500 | | | HOUSTON | TX | 77056 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CITY OF GRAND JUNCTION | GRAND JUNCTION CITY HALL 250 NORTH 5TH STREET | | | | GRAND JUNCTION | CO | 81501 | |
| CLEAN HARBORS ENV SERVICES | 42 LONGWATER DR | PO BOX 9149 | | | NORWELL | MA | 02061-9149 | |
| CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DR | PO BOX 9149 | | | NORWELL | MA | 02061-9149 | |
| CLEAN HARBORS/SAFETY KLEEN | 2150 NORTH 470 EAST | | | | TOOELE | UT | 84074 | |
| CLEAN HARBORS/SAFETY KLEEN SYSTEMS INC. | 42 LONGWATER DRIVE | | | | NORWELL | MA | 2061 | |
| COASTAL CHEMICAL CO LLC | 2222 S GRANDVIEW | | | | ODESSA | TX | 79766 | |
| COASTAL IGNITION & CONTROLS | MARY PETRICKO | 5600 EVERGLADES, SUITE D | | | VENTURA | CA | 93003 | |
| CODALE ELECTRIC | 225 W. 2400 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| CODALE ELECTRIC SUPPLY | PO BOX 740525 | | | | LOS ANGELES | CA | 90074-0525 | |
| COLORADO INTERSTATE GAS COMPANY | ATTN: DIRECTOR ROCKY MOUNTAIN DIVISION | PO BOX 1087 | | | COLORADO SPRINGS | CO | 80944 | |
| COLORADO INTERSTATE GAS COMPANY | COLORADO INTERSTATE GAS COMPANY | ATTN: CIG MARKETING DEPARTMENT | PO BOX 1087 | | COLORADO SPRINGS | CO | 80944 | |
| COLORADO INTERSTATE GAS COMPANY LLC | ATTN: MARKETING | 2 NORTH NEVADA AVENUE | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO INTERSTATE GAS COMPANY LLC | ATTN: CEO/LEGAL DEPARTMENT | 2 NORTH NEVADA AVENUE | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS AIRPORT | 7770 MILTON E PROBY PARKWAY | | | | COLORADO SPRINGS | CO | 80916 | |
| COLORADO SPRINGS AIRPORT | C/O CITY OF COLORADO SPRINGS | PO BOX 1575 MC 250 | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS UTILITIES | P.O. BOX 1103 | | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COMDATA | 5301 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| COMET CONSULTANTS INC | 150 KEATING DRIVE | | | | BELLE CHASSE | LA | 70037 | |
| COMMERCIAL ENERGY OF MONTANA, INC. | 118 E MAIN ST | | | | CUT BANK | MY | 59427-2956 | |
| COMMERCIAL ENERGY OF MONTANA, INC. | P.O. BOX 548 | | | | CUT BANK | MT | 59427-0548 | |
| COMPASS BANK | 2200 POST OAK BLVD. | | | | HOUSTON | TX | 77056 | |
| CONCORD ENERGY LLC | ATTN: MARCUS DIVITA | 7901 SHAFFER PARKWAY | | | LITTLETON | CO | 80127 | |
| CONOCOPHILLIPS COMPANY | ATTN: NICHOLAS E. RASSINIER | 60 N DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| CONSTELLATION ENERGY GAS CHOICE, LLC | 1221 LAMAR ST STE 750 | | | | HOUSTON | TX | 77010-3038 | |
| CONSTELLATION ENERGY GENERATION COMPANY, LLC | 750 E PRATT ST | | | | BALTIMORE | MD | 21202-3142 | |
| CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | |
| CONTINENTAL CASUALTY COMPANY | 333 S. WABASH AVENUE | | | | CHICAGO | IL | 60604 | |
| COREY PATRICK MATTHEWS | PO BOX 237 | | | | SUTTER | CA | 95982 | |
| CORPORATION OF THE PRESIDING BISHOP OF THE CHURCH OF JESUS CHRIST OF THE LATTER-DAY SAINTS | C/O PROPERTY RESERVE, INC. | ATTN: GENERAL COUNSEL | 50 WEST NORTH TEMPLE STREET | | SALT LAKE CITY | UT | 84150 | |
| CORRPRO COMPANIES INC | PO BOX 7410575 | | | | CHICAGO | IL | 60674-0575 | |
| CRAPO DEEDS PLLC | 106 WEST 500 SOUTH | SUITE 100 | | | BOUNTIFUL | UT | 84010 | |
| CRAPO DEEDS PLLC | ATTENTION: DJ CRAPO | 106 WEST 500 SOUTH, SUITE 100 | | | BOUNTIFUL | UT | 84010 | |
| CRESTMARK | 429 N MCEWAN ST | | | | CLAIRE | MI | 48617 | |
| CUSIP GLOBAL SERVICES | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| D&B PROFESSIONAL CLEANING SVC | ATTN: PRESIDENT OR GENERAL COUNSEL | 70 13TH ST | | | ELKO | NV | 89803 | |
| D&B PROFESSIONAL CLEANING SVC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2578 | | | ELKO | NV | 89803 | |
| DAVID PALMER | 546 SOUTH BURK STREET | | | | GILBERT | AZ | 85296 | |
| DAVIDSON SALES | 839 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32117 | |
| DAVIS & DAVIS COMPANY | PO BOX 9922 | | | | DENVER | CO | 80209 | |
| DCP MIDSTREAM MARKETING LLC | ATTN: LISA BONASIN | 5718 WESTHEIMER SUITE 2000 | | | HOUSTON | TX | 77057 | |
| DELAWARE DIVISION OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX | PO BOX 898 | | | DOVER | DE | 19903 | |
| DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT | 820 SILVER LAKE BLVD | STE 100 | | DOVER | DE | 19904 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: GENERAL COUNSEL | 122 WEST 25TH STREET | | | CHEYENNE | WY | 82002 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: GENERAL COUNSEL | US ARMY CORPS OF ENGINEERS | HERSCHLER BUILDING | 122 WEST 25TH STREET | CHEYENNE | WY | 82002 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY, OREGON | ATTN: GENERAL COUNSEL | 811 SW 6TH AVENUE | | | PORTLAND | OR | 97204 | |
| DEPARTMENT OF NATURAL RESOURCES, DIVISION OF WATER RIGHTS, UTAH | ATTN: GENERAL COUNSEL | 1594 WEST NORTH TEMPLE | SUITE 220 | PO BOX 146300 | SALT LAKE CITY | UT | 84114-6300 | |
| DEPARTMENT OF THE ARMY | U.S. ARMY ENGINEER DISTRICT, SACRAMENTO CORPS OF ENGINEERS | ATTN: GENERAL COUNSEL | 1325 J STREET | | SACRAMENTO | CA | 95814-2922 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201-0011 | |
| DEPARTMENT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | | | WASHINGTON | DC | 20590 | |
| DESERT DISPOSAL | KERRIE M RETZLOFF | 4062 W WINNEMUCCA BLVD | | | WINNEMUCCA | NV | 89445 | |
| DESIGN INK.COM | 4080 W FARM RD | | | | WEST JORDAN | UT | 84088 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS COMMON SECURITY TRUSTEE | 60 WALL STREET | MS NYC60-2710 | | | NEW YORK | NY | 10005 | |
| DEVLAR ENERGY MARKETING | ATTN: RUEL COOPER | 384 INVERNESS PARKWAY, SUITE 150 | | | ENGLEWOOD | CO | 80112 | |
| DION PLSEK | 884 WAGON WHEEL LANE | | | | GRAND JUNCTION | CO | 81505 | |
| DIRECT ENERGY BUSINESS MARKETING LLC | ATTN: SHAWN PARSELL | 194 WOOD AVENUE SOUTH 2ND FLOOR | | | ISELIN | NJ | 08830 | |
| DIVISION OF ENVIRONMENTAL PROTECTION, DEPARTMENT OF CONSERVATION & NATURAL RESOURCES, STATE OF NEVADA | ATTN: GENERAL COUNSEL | 901 S. STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701 | |
| DIVISION OF WATER QUALITY, DEPARTMENT OF ENVIRONMENTAL QUALITY, STATE OF UTAH | ATTN: GENERAL COUNSEL | 288 NORTH 1460 WEST | | PO BOX 144870 | SALT LAKE CITY | UT | 84114 | |
| DIVISION OF WATER QUALITY, DEPARTMENT OF ENVIRONMENTAL QUALITY, STATE OF UTAH | ATTN: GENERAL COUNSEL | 288 NORTH 1460 WEST | PO BOX 14487 | | SALT LAKE CITY | UT | 84114-4870 | |
| DIVISION OF WATER QUALITY, DEPARTMENT OF ENVIRONMENTAL QUALITY, STATE OF UTAH | ATTN: GENERAL COUNSEL | 28 NORTH 1460 WEST | PO BOX 144870 | | SALT LAKE CITY | UT | 84114 | |
| DK TRADING AND SUPPLY LLC | C/O DELEK US | 125 STEUBENVILLE AVE. | | | CAMBRIDGE | OH | 43725 | |
| DOG LAKE CONSTRUCTION INC | 18225 KADRMAS ROAD | PO BOX 702 | | | LAKEVIEW | OR | 97630 | |
| DOI/BLM | BLACK ROCK FIELD OFFICE | ATTN: GENERAL COUNSEL | 5100 E WINNEMUCCA BL | | WINNEMUCCA | NV | 89445 | |
| DOMINION ENERGY OVERTHRUST PIPELINE LLC | ATTN: GENERAL COUNSEL | 333 SOUTH STATE STREET | P.O. BOX 45360 | | SALT LAKE CITY | UT | 84145-0360 | |
| DOMINION ENERGY OVERTHRUST PIPELINE LLC | F/K/A QUESTAR OVERTHRUST PIPELINE LLC | 1108 E SOUTH UNION AVENUE | | | MIDVALE | UT | 84047 | |
| DONALD LAFORTUNE | 3020 FRONTIER ST | | | | WINNEMUCA | NV | 89445 | |
| DOUGLAS BRADLEY DAVIS | PO BOX 1322 | | | | NEWTON | UT | 84327 | |
| DRESSER RAND COMPANY (DRESSER-RAND GROUP) | PO BOX 7247-6149 | | | | PHILADELPHIA | PA | 19170-6149 | |
| DRESSER-RAND COMPANY | ADE MATTI | PAUL CLARK DRIVE | PO BOX 560 | | OLEAN | NY | 14760 | |
| DRESSER-RAND COMPANY | ATTENTION: PRESIDENT OR GENERAL COUNSEL | WEST8 TOWER, SUITE 1000 | 10205 WESTHEIMER ROAD | | HOUSTON | TX | 77042 | |
| DRESSER-RAND COMPANY | JOHN GRUBER | PAUL CLARK DRIVE | PO BOX 560 | | OLEAN | NY | 14760 | |
| DRESSER-RAND GROUP | PAUL CLARK DRIVE | PO BOX 560 | | | OLEAN | NY | 14760 | |
| DTE ENERGY TRADING INC. | ATTN: JAMES BUCK CONTRACT ADMINISTRATION | 414 SOUTH MAIN STREET SUITE 200 | | | ANN ARBOR | MI | 48104 | |
| DXT COMMODITIES NORTH AMERICA INC | ATTN: DANIEL MCCARTHY | 1 DOCK STREET, SUITE 501 | | | STAMFORD | CT | 06902 | |
| EARL M MELTON | PO BOX 695 | | | | RALSTON | WY | 82440 | |
| ECO-ENERGY LLC | 6100 TOWER CIRCLE, SUITE 500 | | | | FRANKLIN | TN | 37067 | |
| ECO-ENERGY NATURAL GAS, LLC | ATTN: LESLIE MORROW | 6100 TOWER CIRCLE, SUITE 500 | | | FRANKLIN | TN | 37067 | |
| ECO-ENERGY, INC. | 6100 TOWER CIRCLE, SUITE 500 | | | | FRANKLIN | TN | 37067 | |
| ECOLAB | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB PEST ELIMINATION DI | PO BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECOLOGY AND ENVIRONMENT INC. | 368 PLEASANT VIEW DRIVE | | | | LANCASTER | NY | 14086 | |
| EDF TRADING NORTH AMERICA LLC | ATTN: CONTRACT ADMINISTRATION | 7904 N SAM HOUSTON PARKWAY SUITE 200 | | | HOUSTON | TX | 77064 | |
| EL PASO MARKETING COMPANY LLC | ATTN: CONTRACT ADMINISTRATION | 1001 LOUISIANA STREET SUITE 1000 | | | HOUSTON | TX | 77002 | |
| ELECSYS INTERNATIONAL CORP | 846 N MART-WAY COURT | | | | OLATHE | KS | 66061 | |
| ELECSYS INTERNATIONAL LLC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 18135 BURKE STREET STE 100 | | | OMAHA | NE | 68022 | |
| ELECSYS INTERNATIONAL LLC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 846 N MART-WAY COURT | | | OLATHE | KS | 66061 | |
| ELEVATION ENERGY GROUP LLC | ATTN: ANGELA HUANG | 813 SPRINGDALE ROAD | | | AUSTIN | TX | 78702 | |
| ELKO COUNTY TREASURER | 571 IDAHO ST SUITE 101 | | | | ELKO | NV | 89801-3715 | |
| ELKO COUNTY TREASURER | ATTN: GENERAL COUNSEL | 571 IDAHO ST STE 101 | | | ELKO | NV | 89801-3715 | |
| ELKO COUNTY | ATTN: GENERAL COUNSEL | 571 IDAHO ST STE 101 | | | ELKO | NV | 89801-3715 | |
| ELKO SANITATION COMPANY | 355 W SILVER ST | | | | ELKO | NV | 89801 | |
| ELKO SANITATION COMPANY | 355 W SILVER STREET | | | | ELKO | NV | 89801-3609 | |
| ELKO SANITATION COMPANY | A WASTE CONNECTIONS CO | PO BOX 7428 | | | PASADENA | CA | 91109-7428 | |
| ENDURO PIPELINE SERVICES I | 5002 S 45TH W AVE | | | | TULSA | OK | 74107 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ENERCROSS LLC | ATTN: JAY SINGH | 3202 MCKINNEY STREET | | | HOUSTON | TX | 77003 | |
| ENERGY LABORATORIES INC | DEPT 6250 | PO BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| ENGELHART CTP (US) LLC | 400 ATLANTIC STREET 11TH FLOOR | | | | STAMFORD | CT | 06901 | |
| ENGIE ENERGY MARKETING NA, INC. | ATTN: LEGAL DEPARTMENT | 1990 POST OAK BLVD SUITE 1900 | | | HOUSTON | TX | 77056 | |
| ENGIE INSIGHT | 825 NE MULTNOMAH ST | | | | PORTLAND | OR | 97232 | |
| ENGIE INSIGHT SERVICES INC | 825 NE MULTNOMAH ST | | | | PORTLAND | OR | 97232 | |
| ENSTOR ENERGY SERVICES, LLC | 10375 RICHMOND AVENUE, SUITE 1900 | | | | HOUSTON | TX | 77042 | |
| ENTERPRISE GAS PROCESSING, LLC | ATTN: DIRECTOR, GAS SUPPLY AND PROCESSING | 370 17TH STREET, SUITE 3560 | | | DENVER | CO | 80202 | |
| ENTERPRISE GAS PROCESSING, LLC | ATTN: GENERAL COUNSEL | 370 17TH STREET, SUITE 3560 | | | DENVER | CO | 80202 | |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| ENTERPRISE PRODUCTS OPERATING LLC | P.O. BOX 4324 | | | | HOUSTON | TX | 77210-4324 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL | OFFICE OF GENERAL COUNSEL 2310A | 1200 PENNSYLVANIA AVE NW, 2310A | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 8 (CO, MT, ND, SD, UT, WY) | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| EP ENERGY E&P COMPANY, LP | 601 TRAVIS ST., SUITE 1400 | | | | HOUSTON | TX | 77002 | |
| EP RUBY LLC | ATTN: GENERAL COUNSEL | 1001 LOUISIANA STREET, SUITE 1000 | | | HOUSTON | TX | 77022 | |
| ETHAN JOHNSON | PO BOX 5073 | | | | KLAMATH FALLS | OR | 97601 | |
| EX EL PIPELINE SERVICES LL | 25067 S 190TH ST | | | | QUEEN CREEK | AZ | 85142-5668 | |
| EX EL PIPELINE SERVICES LLC | MELINDA MEYER | 25067 S 190TH ST | | | QUEEN CREEK | AZ | 85142-5668 | |
| EXELON GENERATION COMPANY, LLC | 10 S. DEARBORN ST., 54TH FLOOR | | | | CHICAGO | IL | 60603 | |
| EXXON | 5959 LAS COLINAS BOULEVARD | | | | IRVING | TX | 75039-2298 | |
| EXXON | C/O XTO ENERGY INC. | PO BOX 731917 | | | DALLAS | TX | 75373-1917 | |
| FALCON HELICOPTERS (CONTRACT 104734) | P.O. BOX 546 | | | | FIRESTONE | CO | 80520 | |
| FALCON HELICOPTERS INC | P.O. BOX 546 | | | | FIRESTONE | CO | 80520 | |
| FARNSWORTH GROUP, INC. | JOEL HERRMANN | 2709 MCGRAW DR | | | BLOOMINGTON | IL | 61704 | |
| FAROLD INC | 1620 GOOSENECK DR | | | | BRYAN | TX | 77808-1328 | |
| FARWEST CORROSION CONTROL | 12029 REGENTVIEW AVENUE | | | | DOWNEY | CA | 90241 | |
| FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST ST NE | | | | WASHINGTON | DC | 20002 | |
| FEDERAL ENERGY REGULATORY COMMISSION | ATTN: GENERAL COUNSEL | 888 FIRST STREET, NE | | | WASHINGTON | DC | 20426 | |
| FEDEX | PO BOX 960353 | | | | PITTSBURGH | PA | 15250-6353 | |
| FEDEX FREIGHT | 2200 FORWARD DR | PO BOX 840 | | | HARRISON | AR | 72601 | |
| FERGUSON | 3001 E. KEMPER ROAD | | | | SHARONVILLE | OH | 45241-1569 | |
| FERGUSON | PO BOX 2778 | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| FGI PIPELINE SERVICES LLC | 2709 MCGRAW DR | | | | BLOOMINGTON | IL | 61704 | |
| FIRESERVE, LLC | 900 MAIN ST. SUITE B | | | | KLAMATH FALLS | OR | 97601 | |
| FLAGSHOOTER INC | 47742 250TH ST. | | | | GARRETSON | SD | 57030 | |
| FLARE CONSTRUCTION INC | PO BOX 130 | | | | COALVILLE | UT | 84017 | |
| FLEXIM AMERICAS CORPORATIO | 250-V EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| FLOWSERVE US INC | 5215 NORTH O'CONNOR BOULEVARD, SUITE 700 | | | | IRVING | TX | 75039 | |
| FORT UNION GAS GATHERING LLC | ATTN: RANDY BARTON | PO BOX 1087 | | | COLORADO SPRINGS | CO | 80944 | |
| FOSSILCORE LLC | 1225 NORTH LOOP W STE 640 | | | | HOUSTON | TX | 77008 | |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD | | | | STAMFORD | CT | 06902 | |
| GALLOWAY & COMPANY INC | 6162 S WILLOW DR STE 320 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| GARMIN | PO BOX 43078 | | | | PROVIDENCE | RI | 02940-3078 | |
| GARMIN INTERNATIONAL, INC. | 1200 E. 151ST ST. | | | | OLATHE | KS | 66062 | |
| GARMIN SERVICES INC. | BRENDEN N MCBRIDE | TWO DELORME DR. SUITE #200 | | | YARMOUTH | ME | 04096-6965 | |
| GARMIN SERVICES INC. | JEFFREY P HEIN | TWO DELORME DR. SUITE #200 | | | YARMOUTH | ME | 04096-6965 | |
| GAS TRANSMISSION NORTHWEST CORPORATION | ATTN: JOSEPH POLLARD | 717 TEXAS STREET | | | HOUSTON | TX | 77002-2761 | |
| GAS TRANSMISSION NORTHWEST CORPORATION | USPL LEGAL OPERATIONS | ATTN: LAURA NEWTON | 717 TEXAS STREET | | HOUSTON | TX | 77002-2761 | |
| GAZPROM MARKETING AND TRADING USA, INC. | 20 TRITON STREET | | | | LONDON | | NW1 3BF | UNITED KINGDOM |
| GEM STATE PAPER & SUPPLY C | PO BOX 469 | | | | TWIN FALLS | ID | 83303-0469 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEOSYNTEC CONSULTANTS | ALI EBRAHIMI | 924 ANACAPA STREET, SUITE 4A | | | SANTA BARBARA | CA | 93101 | |
| GEOSYNTEC CONSULTANTS INC | 924 ANACAPA STREET, SUITE 4A | | | | SANTA BARBARA | CA | 93101 | |
| GJ CRI | 333 WEST AVENUE BLDG. "G" | | | | GRAND JUNCTION | CO | 81501 | |
| GOLDER ASSOCIATES INC | PO BOX 102609 | | | | ATLANTA | GA | 30368-2609 | |
| GREAT BASIN ENTERPRISES DB | PO BOX 877 | | | | ROCK SPRINGS | WY | 82902 | |
| GREAT BASIN GAS TRANSMISSION COMPANY | ATTN: GENERAL COUNSEL | 8360 S DURANGO DRIVE | | | LAS VEGAS | NV | 89113 | |
| GREAT BASIN GAS TRANSMISSION COMPANY | F/K/A PAIUTE PIPELINE COMPANY | 8360 SOUTH DURANGO DRIVE | | | LAS VEGAS | NV | 89113 | |
| GREAT BASIN RESTORATION LLC | PO BOX 542 | | | | TWIN FALLS | ID | 83303 | |
| GREAT BASIN RESTORATION LLC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 3100 EAST TWIN FALLS | | | TWIN FALLAS | ID | 83301 | |
| GREAT BASIN RESTORATION LLC | HOLLY FANNING | PO BOX 542 | | | TWIN FALLS | ID | 83303 | |
| GREATER HART-SHELDON | CONSERVATION FUND | 50 SW BOND STREET, STE 4 | | | BEND | OR | 97702 | |
| GREEN PLAINS TRADE GROUP LLC DBA GREEN PLAINS ENERGY SVCS | ATTN: CONTRACT ADMINISTRATION | 1811 AKSARBEN DR | | | OMAHA | NE | 68106 | |
| GREENBERG TRAURIG LLP | 1000 LOUISIANA | STE 1700 | | | HOUSTON | TX | 77002 | |
| GREENWAVE ENERGY LLC | 6520 LONETREE BLVD | SUITE 1029 | | | ROCKLIN | CA | 95765 | |
| H.E. HUNEWILL CONSTRUCTION | 315 ARTIST VIEW | | | | WELLINGTON | NV | 89444 | |
| HARNEY ELECTRIC | ATTN: GENERAL COUNSEL | PO BOX 587 | | | HINES | OR | 97738-0587 | |
| HARNEY ELECTRIC COOPERATIVE INC. | 277 LOTTERY LANE | PO BOX 587 | | | HINES | OR | 97738-0587 | |
| HARNEY ELECTRIC COOPERATIVE INC. | ATTN: GENERAL COUNSEL | 277 LOTTERY LANE | PO BOX 587 | | HINES | OR | 97738 | |
| HARNEY ELECTRIC COOPERATIVE INC. | ATTN: GENERAL COUNSEL | 277 LOTTERY LANE | PO BOX 587 | | HINES | OR | 97738-0587 | |
| HARNEY ELECTRIC COOPERATIVE INC. | ATTN: GENERAL COUNSEL | 277 LOTTERY LANE | PO OX 587 | | HINES | OR | 97738 | |
| HARNEY ELECTRIC COOPERATIVE INC. | ATTN: GENERAL COUNSEL | PO BOX 587 | | | HINES | OR | 97738-0587 | |
| HARTREE PARTNERS LP | ATTN: CONTRACT ADMINISTRATION | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| HAZARDOUS MATERIALS SAFETY ADMINISTRATION | ATTN: PETE BUTTIGIEG | US DEPARTMENT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | WASHINGTON | DC | 20590 | |
| HE HUNEWILL CONSTRUCTION CO., INC. | 315 ARTIST VIEW | | | | WELLINGTON | NV | 89444 | |
| HEAD CONCRETE INC | 3609 HWY 39 | | | | KLAMATH FALLS | OR | 97603 | |
| HENRY KILLION | C/O DENISE A. BRADSHAW, ESQ. | 790 COMMERCIAL STREET | | | ELKO | NV | 89801 | |
| HIGHPOINT OPERATING CORPORATION | 1099 18TH ST STE 2300 | | | | DENVER | CO | 80202-1939 | |
| HOFF COMPANY | 6248 S TROY CIR UNIT D | | | | CENTENNIAL | CO | 80111 | |
| HOFF COMPANY INC. | 6248 S TROY CIR UNIT D | | | | CENTENNIAL | CO | 80111 | |
| HORSLEY, SUSAN | ATTN: GENERAL COUNSEL | 4971 E PALOMINO RD | | | PHOENIX | AZ | 85018-1816 | |
| HORSLEY, WILLIAM | ATTN: GENERAL COUNSEL | 4971 E PALOMINO RD | | | PHOENIX | AZ | 85018-1816 | |
| HUCO CONSULTING, INC. | 419 EAST 23RD STREET | | | | HOUSTON | TX | 77008 | |
| HUMBOLDT COUNTY REGIONAL PLANNING COMMISSION | ATTN: GENERAL COUNSEL | 50 W 5TH STREET | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY TREASURER | 50 W 5TH ST | | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY TREASURER | ATTN: GENERAL COUNSEL | 50 W 5TH ST | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY | 50 W 5TH ST | | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT TELEPHONE COMPANY | 1023 N HORTON ST | | | | NAMPA | ID | 83651 | |
| HUMBOLDT TELEPHONE COMPANY | PO BOX 1910 | | | | NAMPA | ID | 83653 | |
| ICORR TECHNOLOGIES CORP | 810 W HARDSCRABBLE RD | | | | MORGAN | UT | 84050 | |
| ICORR TECHNOLOGIES INC | 810 W HARDSCRABBLE RD | | | | MORGAN | UT | 84050 | |
| INDUSTRIAL HORSEPOWER | 1424 EAST 1000 SOUTH STREET | | | | VERNAL | UT | 84078 | |
| INDUSTRIAL HORSEPOWER PLUS, INC. | PO BOX 845 | | | | VERNAL | UT | 84078 | |
| INSIGHT GLOBAL, LLC | 4170 ASHFORD DUNWOODY RD NE | STE 250 | | | ATLANTA | GA | 30319 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | MAIL STOP 5-Q30.133 | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERSTATE GAS SUPPLY INC. | 6100 EMERALD PKWY | | | | DUBLIN | OH | 43016 | |
| INTERSTATE OIL CO | 8221 ALPINE AVENUE | | | | SACRAMENTO | CA | 95826 | |
| IR1 GROUP LLC | 4745 BOARDWALK DRIVE | UNIT D101 | | | FORT COLLINS | CO | 80525 | |
| J PHILIP COOK LLC | 3115 E LION LN STE 310 | | | | SALT LAKE CITY | UT | 84121 | |
| J. ARON + COMPANY LLC | 200 WEST ST | | | | NEW YORK | NY | 10282-2102 | |
| JACK O. LEDINGHAM JR | 1366 M 1/4 RD | | | | LOMA | CO | 81524 | |
| JAMES BRANDON PETERSON | 1140 BOX ELDER WAY | | | | GARLAND | UT | 84312 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MAGAGNA | WYOMING STOCK GROWERS ASSOCIATION | 113 EAST 20TH STREET | PO BOX 206 | | CHEYENNE | WY | 82003 | |
| JAMES MAGAGNA, TRUST PROTECTOR | WYOMING STOCK GROWERS ASSOCIATION | 113 EAST 20TH STREET | PO BOX 206 | | CHEYENNE | WY | 82003 | |
| JASON TROY SKIDMORE | 1352 UINTA DRIVE | | | | KEMMERER | WY | 83101 | |
| JEFF CLEGG | 673 PARKRIDGE PARKWAY | | | | SPRINGCREEK | NV | 89815 | |
| JEFF HEIN | 11703 CROSSBILL DR | | | | KLAMATH FALLS | OR | 97601 | |
| JEFFERSON STATE PUMPING | 6510 S 6TH ST PMB 32 | | | | KLAMATH FALLS | OR | 97603 | |
| JENSEN ENERGY INFRASTRUCTURE NO. 2 INC. | MRS. SCARLET JANSSENS | BIJENSTRAAT 6 | BE 9051 GHENT | | SINT-DENIJS-WESTREM | | | BELGIUM |
| JESSE RULAND | 1102 24 ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| JME FIRE & HOIST PROTECTION | PO BOX 1146 | | | | ROCK SPRINGS | WY | 82902 | |
| JOSEPH GUILD | BLACK & WADHAMS | 10777 WEST TWAIN AVENUE | SUITE 300 | | LAS VEGAS | NV | 89135 | |
| JOSEPH GUILD, TRUST PROTECTOR | BLACK & WADHAMS | 10777 WEST TWAIN AVENUE | SUITE 300 | | LAS VEGAS | NV | 89135 | |
| JOSHUA M JENKINS | 8017 RAVENEL DR | | | | COLORADO SPRINGS | CO | 80920 | |
| JP MORGAN VENTURE ENERGY CORPORATION | ATTN: CONTRACT ADMINISTRATION | 700 LOUISIANA STREET SUITE 1000 | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK, N.A. | JANETH CANO | 8181 COMMUNICATIONS PKWY BLD B, FL 02 | | | PLANO | TX | 75024-0239 | |
| JPMORGAN CHASE BANK, N.A. | P O BOX 182051 | | | | COLUMBUS | OH | 43218-2051 | |
| JPMORGAN CHASE BANK, N.A. | TERESA M. PUENTE-EZPITIA | 8181 COMMUNICATIONS PKWY BLDG B, FL 2 | | | PLANO | TX | 75024-0239 | |
| K2 COMMODITIES LLC | ATTN: COLE STANLEY | 1125 17TH SUITE 2150 | | | DENVER | CO | 80202 | |
| KAHUNA DESIGN LLC | 11400 WESTMOOR CIRCLE STE 325 | | | | WESTMINSTER | CO | 80021 | |
| KALAMATH COUNTY | ATTN: GENERAL COUNSEL | PO BOX 1127 | | | MEDFORD | OR | 97501-0083 | |
| KALAMATH COUNTY | PO BOX 1127 | | | | MEDFORD | OR | 97501-0083 | |
| KERRIE MICHAELA RETZLOFF | 842 SPRING VALLEY PARKWAY | | | | SPRING CREEK | NV | 89815 | |
| KEVIN VALLEY | 102 ROLLING HILLS DRIVE | | | | ELKO | NV | 89801 | |
| KGM | 10934 EAST 55TH PLACE | | | | TULSA | OK | 74146 | |
| KGM (KOONS GAS MEASUREMENT) | 10934 EAST 55TH PLACE | | | | TULSA | OK | 74146 | |
| KINDER MORGAN | WHITE & CASE LLP | JASON ZAKIA | 111 SOUTH WACKER DRIVE, SUITE 5100 | | CHICAGO | IL | 60606-4302 | |
| KINDER MORGAN | WHITE & CASE LLP | MICHAEL SHEPHERD | SOUTHEAST FINANCIAL ENTER | 200 SOUTH BISCAYNE BOULEVARD SUITE 4900 | MIAMI | FL | 33131 | |
| KINDER MORGAN | WHITE & CASE LLP | TOM LAURIA | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| KINDER MORGAN | WHITE & CASE LLP | LAURA FEMINO | SOUTHEAST FINANCIAL ENTER | 200 SOUTH BISCAYNE BOULEVARD SUITE 4900 | MIAMI | FL | 33131 | |
| KINDER MORGAN ENERGY PARTNERS | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| KINDER MORGAN ENERGY PARTNERS, L.P. | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| KINDER MORGAN GP LLC | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| KINDER MORGAN INC | 1001 LOUISIANA ST STE 1000 | | | | HOUSTON | TX | 77002 | |
| KINDER MORGAN LOGISTICS | 1001 LOUISIANA ST | STE 1000 | | | HOUSTON | TX | 77002 | |
| KINDER MORGAN, INC | ATTN: ANDREW LEUNG, DIRECTOR OF CORPORATE DEVELOPMENT | 1001 LOUISIANA ST., SUITE 1000 | | | HOUSTON | TX | 77022 | |
| KINDER MORGAN, INC. | ATTN: GENERAL COUNSEL | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 | |
| KLAMATH COUNTY PLANNING DEPARTMENT | ATTN: GENERAL COUNSEL | 305 MAIN STREET | | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY TAX COLLECTOR | PO BOX 1127 | | | | MEDFORD | OR | 97501-0083 | |
| KLAMATH COUNTY, OREGON | PO BOX 1127 | | | | MEDFORD | OR | 97501-0083 | |
| KLAMATH TRIBE | PO BOX 436 | | | | CHILOQUIN | OR | 97624 | |
| KOCH ENERGY SERVICES, LLC | ATTN: CONTRACT ADMINISTRATION | 4111 E. 37TH STREET NORTH | | | WICHITA | KS | 67220 | |
| KONECRANES INC | 5318 S EMMER DR | | | | NEW BERLIN | WI | 53151 | |
| LAKE COUNTY STATE COLLECTOR | 513 CENTER ST | | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY TAX COLLECTOR | 1900 N 4TH ST | | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY TAX COLLECTOR | 513 CENTER ST | | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY TAX COLLECTOR | ATTN: GENERAL COUNSEL | 513 CENTER ST | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY | 513 CENTER ST | | | | LAKEVIEW | OR | 97630 | |
| LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS CENTER DRIVE – SUITE 100 | | | | HORSHAM | PA | 19044 | |
| LAW OFFICE OF PATRICIA WILLIAM | 2456 FM 112 | | | | TAYLOR | TX | 76574 | |
| LAW OFFICES OF PATRICIA WILLIAMS PREWITT | 2456 FM 112 | | | | TAYLOR | TX | 76574 | |
| LEGACY RANCH HOMEOWNER'S ASSOCIATION | 5297 SOUTH 31ST STREET, SUITE 109 | | | | TEMPLE | TX | 76502 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LEXINGTON INSURANCE COMPANY | 99 HIGH STREET | FLOOR 24 | | | BOSTON | MA | 02110-2378 | |
| LINCOLN COUNTY | 925 SAGE AVE | STE 201 | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY | ATTENTION: LINCOLN COUNTY CLERK | 925 SAGE AVE STE 107 | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY | ATTN: GENERAL COUNSEL | 925 SAGE AVE, STE 201 | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY TAX DEPARTMENT | 925 SAGE AVE., SUITE 201 | | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY TREASURER | LINCOLN COUNTY LANDFILLS | 925 SAGE AVE STE 107 | | | KEMMERER | WY | 83101 | |
| LONEROCK CLOTHING | 4080 W FARM RD | | | | WEST JORDAN | UT | 84088 | |
| LOUIS DREYFUS ENERGY SERVICES LP | ATTN: RUSSELL WILLIAMSON | 13430 NW FREEWAY SUITE 4200 | | | HOUSTON | TX | 77040-6019 | |
| LUKE R. MCKANE | PO BOX 864 | | | | KEMMERER | WY | 83101 | |
| LUMEN TECHNOLOGIES | 100 CENTURY LINK DRIVE | | | | MONROE | LA | 71203 | |
| LUMEN TECHNOLOGIES | 1025 ELDORADO BLVD. | | | | BROOMFIELD | CO | 80021 | |
| M&M INSTRUMENTS LLC | 5022 SYCAMORE AVE | | | | PASADENA | TX | 77503-3838 | |
| MACKAY SHIELDS LLC | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | |
| MACQUARIE ENERGY LLC | ATTN: SETTLEMENTS DEPARTMENT | ONE ALLEN CENTER SUITE 3100 | | | HOUSTON | TX | 77002 | |
| MAID 2 IMPRESS | 591 25 RD. UNIT 4A | | | | GRAND JUNCTION | CO | 81505 | |
| MANPOWER GROUP US INC. | 2 SHEPPARD AVENUE WEST M2N 5Y7 SUITE 200 | | | | TORONTO | ON | M2N 5Y7 | CANADA |
| MARATHON OIL COMPANY | 990 TOWN AND COUNTRY BOULEVARD | | | | HOUSTON | TX | 77024 | |
| MARATHON PETROLEUM COMPANY LP | 539 SOUTH MAIN STREET | | | | FINDLAY | OH | 45840 | |
| MATTHEW RICHARDS | 7204 FLEETWOOD CT | | | | COLORADO SPRINGS | CO | 80919 | |
| MCGRIFF | ATTN: RICHARD COVINGTON | 10100 KATY FREEWAY, SUITE 400 | | | HOUSTON | TX | 77043 | |
| MCGRIFF INSURANCE SERVICES | 2211 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| MCGRIFF INSURANCE SERVICES | 3605 GLENWOOD AVE, #201 | | | | RALEIGH | NC | 27612 | |
| MCGRIFF INSURANCE SERVICES | 4777 SHARON ROAD, 4TH FLOOR | | | | CHARLOTTE | NC | 28210 | |
| MCGRIFF SEIBELS & WILLIAMS | DRAWER #456 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| MCGRIFF, SEIBELS & WILLIAM | DRAWER #456 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIRCLE | | | | CORAL GABLES | FL | 33134 | |
| MERCURIA ENERGY AMERICA INC. | 20 EAST GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | |
| MERCURIA ENERGY AMERICA, LLC | 20 EAST GREENWAY PLAZA SUITE 650 | | | | HOUSTON | TX | 77046 | |
| MERCURIA ENERGY GAS TRADING LLC | ATTN: MICHELLE GENTRY | 20 EAST GREENWAY PLAZA SUITE 650 | | | HOUSTON | TX | 77046 | |
| MESA | P. O. BOX 52608 | | | | TULSA | OK | 74152-1608 | |
| MESA OIL INC | 4701 BROADWAY SE | | | | ALBUQUERQUE | NM | 87105 | |
| METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 S FIGUEROA ST | SUITE 1800 | | | LOS ANGELES | CA | 90017-2543 | |
| MFCP INC | 8433 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| MIDCOAST MARKETING (U.S.) L.P. | 1501 MCKINNEY STREET, SUITE #600 | | | | HOUSTON | TX | 77010 | |
| MID-SHIP LOGISTICS LLC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 156 MAIN STREET | | | PORT WASHINGTON | NY | 11050 | |
| MIDWEST AVTECH INC | 4241 ED URBAN DRIVE | | | | PERU | IL | 61354 | |
| MIECO LLC | 301 EAST OCEAN BOULEVARD | SUITE 1100 | | | LONG BEACH | CA | 90802-4832 | |
| MIECO, INC | 301 EAST OCEAN BOULEVARD | SUITE 1100 | | | LONG BEACH | CA | 90802-4832 | |
| MILTON ROY LLC | 201 IVYLAND RD | | | | IVYLAND | PA | 18974 | |
| MONTGOMERY & ANDREWS PA | 325 PASEO DE PERALTA | | | | SANTA FE | NM | 87501 | |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOORE PIPELINE SERVICES LL | PO BOX 1293 | | | | PAWHUSKA | OK | 74056 | |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN: AMANDA GIAWBNE | 2000 WESTCHESTER AVE 1ST FLOOR | | | PURCHASE | NY | 10577 | |
| MRC GLOBAL (US) INC | 835 HILLCREST DR | | | | CHARLESTON | WV | 25322-1627 | |
| MRC PERMIAN COMPANY | 5400 LYNDON B JOHNSON FWY STE 1500 | | | | DALLAS | TX | 75240-1017 | |
| MUFG UNION BANK | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| MUNSCH HARDT KOPF & HARR P | 500 N AKARD ST | SUITE 3800 | | | DALLAS | TX | 75201-6659 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| NATIONAL G&E | 10370 RICHMOND AVE #1100 | | | | HOUSTON | TX | 77042 | |
| NATIONAL GAS & ELECTRIC LLC | 10370 RICHMOND AVE #1100 | | | | HOUSTON | TX | 77042 | |
| NATIONAL GAS & ELECTRIC LLC | ATTN: PAIGE OKAPAMEN AND GARY LANCASTER | 12140 WICKCHESTER LANE | SUITE 100 | | HOUSTON | TX | 77079 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF THE AMERICAS FLOOR 37 | | | | NEW YORK | NY | 10020 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | |
| NATURAL GAS SOLUTIONS - ME | 41 FISHER AVENUE | | | | BRADFORD | PA | 16701 | |
| NAVCO CONSTRUCTION | PO BOX 869 | | | | WELLS | NV | 89835 | |
| NETWORK INNOVATIONS | 4424 MANILLA ROAD SE | | | | CALGARY | AB | T2G 4B7 | |
| NEVADA DEPARTMENT OF ENVIRONMENTAL PROTECTION | 1 RICHARD BRYAN BUILDING | 901 S STEWART ST # 4001 | | | CARSON CITY | NV | 89701 | |
| NEVADA DEPT OF TAXATION | DEPT OF AGRICULTURE | PO BOX 98619 | | | LAS VEGAS | NV | 89193-8619 | |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECTION BUREAU OF WATER POLLUTION CONTROL | ATTN: COMPLIANCE COORDINATOR | 901 S. STEWART STREET, SUITE 4001 | | | CARSON CITY | NV | 89701-5249 | |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECTION BUREAU OF WATER POLLUTION CONTROL | ATTN: STORMWATER COORDINATOR | 901 SOUTH STEWART STREET, SUITE 4001 | | | CARSON CITY | NV | 89701-5249 | |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECTION BUREAU OF WATER POLLUTION CONTROL | COMPLIANCE COORDINATOR | ATTN: GENERAL COUNSEL | 901 S. STEWART STREET, SUITE 4001 | | CARSON CITY | NV | 89701 | |
| NEVADA ENERGY EXCHANGE INC | ATTN: CONTRACT ADMINISTRATION | 2981 GOLD CANAL DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| NEVADA STATE FIRE MARSHALL | DEPT OF AGRICULTURE | PO BOX 98619 | | | LAS VEGAS | NV | 89193-8619 | |
| NEVADA STATE TREASURER ENVENVIRONMENTAL PROTECTION | PROTECTION CERT PROGRAM | BUREAU OF WATER POLLUTION CTRL | ATTN: COMPLIANCE COORDINATOR | 901 S. STEWART STREET, SUITE 4001 | CARSON CITY | NV | 89701-5249 | |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | CANADA |
| NEVADA DEPARTMENT OF TAXATION | ATTENTION: BANKRUPTCY DEPARTMENT | 1550 COLLEGE PARKWAY SUITE 115 | | | CARSON | NV | 89706 | |
| NEXTERA ENERGY MARKETING, LLC | 700 UNIVERSE BLVD NORTH | | | | PALM BEACH | FL | 33408-2657 | |
| NEXTERA ENERGY POWER MARKETING, LLC | ATTN: MICHELLE LOKAY | 1000 LOUISIANA STREET | SUITE 6900 | | HOUSTON | TX | 77002 | |
| NI SATELLITE INC. | 8911 S. SAM HOUSTON PKWY W. SUITE 130 | | | | MISSOURI CITY | TX | 77489 | |
| NI SATELLITE, INC. | 4424 MANILA ROAD SE | | | | Calgary | AB | T2G 4B7 | CANADA |
| NIXON & ASSOCIATES LLC | 460 GLEN LEA COURT | | | | WINCHESTER | VA | 22601 | |
| NIXON & ASSOCIATES LLC | ANGELA OHTANI | 502 SABER CT SE | | | LEESBURG | VA | 20175 | |
| NIXON & ASSOCIATES LLC | ANNIE SCHROEDER | 502 SABER CT SE | | | LEESBURG | VA | 20175 | |
| NIXON & ASSOCIATES LLC | ATTENTION: NEIL NIXON | 502 SABER CT SE | | | LEESBURG | VA | 20175 | |
| NJR ENERGY SERVICES COMPANY | ATTN: GINGER RICHMAN | 1415WYCKOFF ROAD | | | WALL | NJ | 07719 | |
| NOBLE AMERICAS GAS AND POWER CORP | FOUR STAMFORD PLZ 107 ELM ST | | | | STAMFORD | CT | 06902 | |
| NORM SERVICES LLC | 6535 S RIVIERA WAY | | | | AURORA | CO | 80016 | |
| NORTHERN TRUST INTERNATIONAL BANK | 3 2ND ST | | | | JERSEY CITY | NJ | 07302 | |
| NV DIV OF ENVIRONMENTAL PR | PROTECTION CERT PROGRAM | BUREAU OF WATER POLLUTION CTRL | | | CARSON CITY | NV | 89701-5249 | |
| NV ENERGY | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY | ATTN: GENERAL COUNSEL | 11364 MOUNTAIN CITY HIGHWAY | | | ELKO | NV | 89801 | |
| NV ENERGY | ATTN: GENERAL COUNSEL | 6100 NEIL ROAD, | | | RENO | NV | 89511 | |
| NV ENERGY | ATTN: GENERAL COUNSEL | PO BOX 2440 | | | SPOKANE | WA | 99210-2440 | |
| NV ENERGY | ATTN: GENERAL COUNSEL | PO BOX 30073 | | | RENO | NV | 89520-3073 | |
| NV ENERGY | PO BOX 30073 | | | | RENO | NV | 89520-3073 | |
| NV ENERGY/30073 NORTH NEVADA | ATTN: GENERAL COUNSEL | PO BOX 30073 | | | RENO | NV | 89520-3073 | |
| OCCIDENTAL ENERGY MARKETING, INC. | ATTN: ERIC HENDRY | PO BOX 27570 | | | HOUSTON | TX | 77227 | |
| OCCIDENTAL ENERGY MARKETING, INC. | ATTN: GENERAL COUNSEL | PO BOX 27570 | | | HOUSTON | TX | 77227 | |
| OFFICE OF PLANNING AND DEVELOPMENT, LINCOLN COUNTY, WY | ATTN: GENERAL COUNSEL | 520 TOPAZ STREET | SUITE 109 | | KEMMERER | WY | 83101 | |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE | 1313 N. MARKET STREET | | | WILMINGTON | DE | 19801 | |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING STREET, STE 2207 | LOCKBOX 35 | | | WILMINGTON | DE | 19801 | |
| ONE CALL OF WYOMING | 514 GRAND AVENUE #502 | | | | LARAMIE | WY | 82072 | |
| OREGON - DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: GENERAL COUNSEL | 475 NE BELLEVUE DRIVE, SUITE 110 | | | BEND | OR | 97701 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14110 | | | | SALEM | OR | 97309-0910 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14777 | | | | SALEM | OR | 97309-0960 | |
| OREGON DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | 955 CENTER ST NE | PO BOX 14380 | | SALEM | OR | 97309-5075 | |
| OREGON DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | ATTN: GENERAL COUNSEL | 955 CENTER ST NE | PO BOX 14380 | SALEM | OR | 97309-5075 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON DEPARTMENT OF TRANSPORTATION DISTRICT 11 | ATTN: GENERAL COUNSEL | 2557 ALTAMONT DR. | | | KLAMATH FALLS | OR | 97603 | |
| OREGON STATE HISTORIC PRESERVATION OFFICER | ATTN: MS. LISA SUMPTION, SHPO | OREGON PARKS & RECREATION DEPARTMENT | 725 SUMMER STREET NE, SUITE C | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY DEPARTMENT | 955 CENTER ST NE | | | SALEM | OR | 97301-2255 | |
| ORKIN | 6704 TACOMA MALL BLVD | | | | TACOMA | WA | 98409 | |
| ORKIN | PO BOX 7161 | | | | PASADENA | CA | 91109-7161 | |
| ORKIN LLC | 2170 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30324 | |
| OUTLAW SUPPLY COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2594 STATE HIGHWAY 233 | | | KEMMERER | WY | 83101-9702 | |
| OUTLAW SUPPLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1328 4TH W AVE | | | KEMMERER | WY | 83101 | |
| OUTLAW SUPPLY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2594 HIGHWAY 233 | | | KEMMERER | WY | 83101 | |
| PACE ANALYTICAL NATIONAL | 12065 LEBANON RD | | | | MOUNT JULIET | TN | 37122 | |
| PACIFIC GAS AND ELECTRIC | 77 BEALE STREET, 24TH FLOOR | MAIL CODE B24W | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DIRECTOR, CORE GAS SUPPLY | PO BOX 770000 | | | SAN FRANCISCO | CA | 94177-0001 | |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DIRECTOR, GAS SYSTEM OPERATIONS | 77 BEALE STREET | P.O. BOX 770000, MAIL CODE B16A | | SAN FRANCISCO | CA | 94177 | |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DIRECTOR, GAS SYSTEMS OPERATION | 77 BEALE STREET | PO BOX 77000 MAIL CODE B16A | | SAN FRANCISCO | CA | 94177 | |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: MANAGER, ELECTRIC FUELS DEPARTMENT | PO BOX 770000 | | | SAN FRANCISCO | CA | 94177-0001 | |
| PACIFIC GAS AND ELECTRIC COMPANY | CORE GAS SUPPLY FUNCTION | ATTN: GENERAL COUNSEL | PO BOX 770000 – MAIL CODE B5F | | SAN FRANCISCO | CA | 94177 | |
| PACIFIC GAS AND ELECTRIC COMPANY | ELECTRIC FUELS FUNCTION | ATTN: REGULATORY & CONTRACT SERVICES | PO BOX 770000- MAIL CODE B5F | | SAN FRANCISCO | CA | 94177 | |
| PACIFIC POWER-ROCKY MOUNTAIN | 1408 PACIFIC STREET | | | | RAWLINS | WY | 82301 | |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | ATTN: GENERAL COUNSEL | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC SUMMIT ENERGY LLC | ATTN: CYNTHIA DAO, GAS ACCOUNTING | 4675 MACARTHUR COURT SUITE 750 | | | NEWPORT BEACH | CA | 92660-8891 | |
| PACIFICORP | ATTN: GENERAL COUNSEL | 1407 W. NORTH TEMPLE | SUITE 110 | | SALT LAKE CITY | UT | 84116 | |
| PACIFICORP D/B/A ROCKY MOUNTAIN POWER | ATTN: JIM HERMAN | C&I ACCOUNT MANAGEMENT | 825 NE MULTNOAH | SUITE 800 | PORTLAND | OR | 97232 | |
| PAIUTE PIPELINE COMPANY | ATTN: GENERAL COUNSEL | 5241 SPRING MOUNTAIN ROAD | | | LAS VEGAS | NV | 89102 | |
| PAIUTE PIPELINE COMPANY | ATTN: VP GENERAL MANAGER | 5241 SPRING MOUNTAIN ROAD | | | LAS VEGAS | NV | 89150-0002 | |
| PARKER SOLUTIONS LLC | 303 3RD ST STE B | | | | ELKO | NV | 89801 | |
| PB ENERGY COMPANY | ATTN: STEVE SCHEFFLER | PO BOX 3092 | | | HOUSTON | TX | 77253-3092 | |
| PCE PACIFIC INC | 22011 26TH AVE SE | | | | BOTHELL | WA | 98021 | |
| PEAK SIX POWER AND GAS, LLC | PO BOX 6036 | | | | AUSTIN | TX | 78762 | |
| PEMBINA CORPORATION | LATHAM & WATKINS LLP | CHRISTOPHER CROSS, ADAM GOLDBERG, WILLIAM RECKLER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PEMBINA CORPORATION | LATHAM & WATKINS LLP | ADAM GOLDBERG | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PEMBINA CORPORATION | LATHAM & WATKINS LLP | CHRISTOPHER CROSS | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PEMBINA CORPORATION | LATHAM & WATKINS LLP | DENISE BENATTAR | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PEMBINA CORPORATION | LATHAM & WATKINS LLP | IRIS XIE | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PEMBINA CORPORATION | LATHAM & WATKINS LLP | MARKUS VON DER MARWITZ | 355 SOUTH GRAND AVENUE, SUITE 100 | | LOS ANGELES | CA | 90071-1560 | |
| PEMBINA CORPORATION | LATHAM & WATKINS LLP | SHAWN HANSEN | 355 SOUTH GRAND AVENUE, SUITE 100 | | LOS ANGELES | CA | 90071-1560 | |
| PEMBINA CORPORATION | LATHAM & WATKINS LLP | WILLIAM RECKLER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PEMBINA CORPORATION | ATTN: GENERAL COUNSEL | 4000,585 – 8TH AVENUE S.W. | | | CALGARY | AB | T2P 1G1 | CANADA |
| PEMBINA PIPELINE CORPORATION | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PEMBINA U.S. CORPORATION | ATTN: GENERAL COUNSEL | 5615 KIRBY DRIVE, SUITE 500 | | | HOUSTON | TX | 77004 | |
| PEMBINA US CORPORATION | C/O KEITH HILLEGONDS | 1210 ROSEDALE ST | | | HOUSTON | TX | 77004 | |
| PETROCHINA INTERNATIONAL (AMERICA) INC | ATTN: ROSEANN BARTIMO | 2000 W SAM HOUSTON PARKWAY SOUTH | | | HOUSTON | TX | 77042 | |
| PG&E | 77 BEALE STREET, 24TH FLOOR | MAIL CODE B24W | | | SAN FRANCISCO | CA | 94105 | |
| PG&E | BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| PHMSA/DOT FEES (49 CFR 192) | 1200 NEW JERSEY AVENUE, SE | | | | WASHINGTON | DC | 20590 | |
| PHMSA/DOT FEES (49 CFR 192) | 6500 S. MACARTHUR BLVD, HQS BLDG RM 265 | | | | OKLAHOMA CITY | OK | 73169 | |
| PII NORTH AMERICA LLC | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| PII NORTH AMERICA LLC | ANDY RENTFROW | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| PII NORTH AMERICA LLC | ELENA VASILIADI | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| PII NORTH AMERICA LLC | YOLANDA OWENS | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| PIONEER NATURAL RESOURCES USA INC | ATTN: JEANETTE HATCHEY | 5205 N O'CONNOR BLVD SUITE 200 | | | IRVING | TX | 75039-3707 | |
| PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION | ATTN: PETE BUTTIGIEG | US DEPARTMENT OF TRANSPORTATION | 1200 NEW JERSEY AVE, SE | | WASHINGTON | DC | 20590 | |
| PIPELINE RESEARCH COUNCIL | 15059 CONFERENCE CENTER DRIVE | SUITE 130 | | | CHANTILLY | VA | 20151 | |
| PIPELINE SAFETY LLC | 2449 W PARK AVE | | | | GRAY | LA | 70359 | |
| PLANNING AND DEVELOPMENT LINCOLN COUNTY, WYOMING | ATTN: GENERAL COUNSEL | 520 TOPAZ STREET, SUITE 109 | | | KEMMERER | WY | 83101 | |
| PNC BANK NATIONAL ASSOCIATION | THE TOWER AT PNC PLAZA 300 | 5TH AVENUE | | | PITTSBURGH | PA | 15222 | |
| POWER SERVICE | ATTENTION: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 1089 | | | WEATHERFORD | TX | 76086 | |
| POWER SERVICE | JESSE JENKINS | P.O. BOX 1089 | | | WEATHERFORD | TX | 76086 | |
| POWER SERVICE | PO BOX 2870 | | | | CASPER | WY | 82602 | |
| POWEREX CORP | ATTN: MANAGER, CONTRACTS | 666 BURRARD STREET SUITE 1400 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| PRESIDIO NETWORKED SOLUTIO | PO BOX 822169 | | | | PHILADELPHIA | PA | 19182 | |
| PRICEWATERHOUSE COOPERS LLP | 1201 LOUISIANA STE 2900 | | | | HOUSTON | TX | 77002-5678 | |
| PRIME MACHINE INC | 575 WEST 800 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| PRIME MACHINE INC | MIKE HURD | 575 WEST 800 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| PRT USA INC | 101 1006 FORT ST | | | | VICTORIA | BC | V8V 3K4 | CANADA |
| PUBLIC LANDS COUNCIL | ATTN: GENERAL COUNSEL | 1275 PENNSYLVANIA AVENUE NW | SUITE 801 | | WASHINGTON | DC | 20004 | |
| PUBLIC LANDS COUNCIL, QUALIFIED BENEFICIARY | ATTN: GENERAL COUNSEL | 1275 PENNSYLVANIA AVENUE NW | SUITE 801 | | WASHINGTON | DC | 20004 | |
| PUFFER-SWEIVEN LP | 4230 GREENBRIAR DR | | | | STAFFORD | TX | 77477 | |
| PYE BARKER FIRE & SAFETY LLC | 2500 NORTHWINDS PARKWAY, STE 200 | | | | ALPHARETTA | GA | 30009 | |
| QNERGY INC | 300 W 12TH ST | | | | OGDEN | UT | 84404 | |
| QNERGY INC | ALI ASHORI | 300 W 12TH ST | | | OGDEN | UT | 84404 | |
| QNERGY INC | LIA BROWN | 300 W 12TH ST | | | OGDEN | UT | 84404 | |
| QUALITY ELECTRICAL CONTRACTORS | PO BOX 625 | | | | KAYSVILLE | UT | 84037 | |
| QUALITY INTEGRATED SVCS INC. | PO BOX 1950 | 2309 N. LELIA | | | GUYMON | OK | 73942 | |
| QUALITY TRI CO JANITORIAL | 698 W 4TH ST | | | | WINNEMUCCA | NV | 89446 | |
| QUALITY TRI CO JANITORIAL | PO BOX 3084 | | | | WINNEMUCCA | NV | 89446 | |
| QUALITY TRY CO. JANITORIAL | 1276 HENDERSONVILLE, RD. | | | | ASHEVILLE | NC | 28803 | |
| QUESTAR OVERTHRUST PIPELINE COMPANY | ATTN: CONTRACT ADMINISTRATION | P.O. BOX 45360 | | | SALT LAKE CITY | UT | 84145 | |
| QUESTAR OVERTHRUST PIPELINE LLC | ATTN: GENERAL COUNSEL | 333 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84111 | |
| RACHAEL A SPEER | 660 SMOKEY DR | | | | SPRING CREEK | NV | 89815 | |
| RAFT RIVER ELECTRIC | 155 N MAIN ST | | | | MALTA | ID | 83342 | |
| RAFT RIVER ELECTRIC | ATTN: GENERAL COUNSEL | PO BOX 587 | | | HINES | OR | 97738-0587 | |
| RAFT RIVER ELECTRIC | ATTN: GENERAL COUNSEL | PO BOX 617 | | | MALTA | ID | 83342 | |
| RAFT RIVER ELECTRIC | ATTN: GENERAL COUNSEL | PO BOX 617 | | | MALTA | ID | 83342-0617 | |
| RAFT RIVER ELECTRIC | P.O. BOX 617 | | | | MALTA | ID | 83342-0617 | |
| RAFT RIVER RURAL ELECTRIC | PO BOX 617 | 155 N. MAIN | | | MALTA | ID | 83342 | |
| RAFT RIVER RURAL ELECTRIC COOP. INC. | ATTN: GENERAL COUNSEL | PO BOX 617 | | | MALTA | ID | 83342 | |
| RBC CAPITAL MARKETS | 2ND FL S TOWER | ROYAL BANK PLAZA | | | TORONTO | ON | M5J 2W7 | CANADA |
| RED ROCK BIOFUELS LLC | ATTN: JEFF MANTERNACH | 736 WHALERS WAY, BUILDING G, SUITE 100 | | | FORT COLLINS | CO | 80525 | |
| REDI SERVICES | PO BOX 310 | | | | LYMAN | WY | 82937 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| REDI SERVICES LLC | 225 W OWEN ST | PO BOX 310 | | | LYMAN | WY | 82937 | |
| REDI SERVICES, LLC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | PO BOX 310 | | | LYMAN | WY | 82937 | |
| REDI SERVICES, LLC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 225 W. OWEN STREET | | | LYMAN | WY | 82937 | |
| REGIONAL PLANNING DEPARTMENT | ATTN: GENERAL COUNSEL | HUMBOLDT COUNTY COURTHOUSE | | | WINNEMUCCA | NV | 89445 | |
| RELIABLE INDUSTRIAL GROUP | 16014 FOSTER | | | | OVERLAND PARK | KS | 66085 | |
| REPNET INC | 4200 W OLD SHAKOPEE RD STE 103 | | | | BLOOMINGTON | MN | 55437 | |
| REPSOL ENERGY | CALLE DE MÉNDEZ ÁLVARO, 44, 28045 | | | | MADRID | | | SPAIN |
| REPSOL ENERGY NORTH AMERICAN CORPORATION | CALLE DE MÉNDEZ ÁLVARO, 44, 28045 | | | | MADRID | | | SPAIN |
| REVAK KEENE TURBOMACHINERY | 12204 FAIRMONT PARKWAY | | | | LAPORTE | TX | 77571 | |
| REVAK KEENE TURBOMACHINERY LP | 12204 FAIRMONT PARKWAY | | | | LAPORTE | TX | 77571 | |
| RICH COUNTY | ATTN: GENERAL COUNSEL | PO BOX 186 | | | RANDOLPH | UT | 84064 | |
| RICH COUNTY | PO BOX 186 | | | | RANDOLPH | UT | 84064 | |
| RICH COUNTY PLANNING AND ZONING COMMISSION | ATTN: GENERAL COUNSEL | RICH COUNTY COURTHOUSE | 20 S. MAIN | | RANDOLPH | UT | 84064 | |
| RICH COUNTY TREASURER | PO BOX 322 | | | | RANDOLPH | UT | 84064 | |
| RIGNET (NOW HUGHESNET) | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 | |
| RIGNET INC | 1515 PARK ROW, SUITE 300 | | | | HOUSTON | TX | 77084 | |
| RIGNET INC | P.O. BOX 941629 | | | | HOUSTON | TX | 77094 | |
| RLI INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 8 GREENWAY PLAZA SUITE 400 | | | HOUSTON | TX | 77046 | |
| RLI INSURANCE COMPANY | GENERAL COUNSEL | 9025 N LINDBERGH DR. | | | PEORIA | IL | 61615 | |
| RMS CONTROLS INC | IRENE JACKSON | 7830 EAGLE LANE #1 | | | SPRING | TX | 77379 | |
| RMS CONTROLS, INC. | 7830 EAGLE LANE #1 | | | | SPRING | TX | 77379 | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| ROCKY MOUNTAIN POWER | ATTN: GENERAL COUNSEL | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| ROCKY MOUNTAIN POWER | ATTN: GENERAL COUNSEL | PO BOX 400 | | | PORTLAND | OR | 97207 | |
| ROCKY MOUNTAIN POWER | ATTN: GENERAL COUNSEL | PO BOX 400 | | | PORTLAND | OR | 97207-0400 | |
| ROCKY MOUNTAIN POWER | ATTN: JIM HERMAN | C&I ACCOUNT MANAGEMENT | 825 NE MULTNOMAH, SUITE 800 | | PORTLAND | OR | 97232 | |
| ROCKY MOUNTAIN POWER | ATTN: JIM HERMANN | C&I ACCOUNT MANAGEMENT | 825 NE MULTNOMAH, SUITE 800 | | PORTLAND | OR | 97232 | |
| ROCKY MOUNTAIN POWER | PO BOX 400 | | | | PORTLAND | OR | 97526-0001 | |
| ROCKY MOUNTAIN RECLAMATION | PO BOX 1695 | | | | LARAMIE | WY | 82073 | |
| ROGER AND JANET PULSIPHER | 11800 SOUTH 800 EAST | | | | AVON | UT | 84828 | |
| ROYAL BANK OF CANADA | 10 YORK MILLS RD. 3RD FLOOR | | | | TORONTO | ON | M2P 0A2 | CANADA |
| RTI | 892 W MADISON AVE | | | | GLENNS FERRY | ID | 83623 | |
| RUBY BLOCKER LLC | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| RUBY INVESTMENT COMPANY, L.L.C. | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| RUBY PIPELINE HOLDINGS COMPANY, L.L.C. | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| RUBY PIPELINE, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1001 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| RUPP WASTE CONTAINERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 7905 W 9600 N | | | TREMONTON | UT | 84337 | |
| RURAL TELECOM, INC. (RTI) | 322 MAIN STREET | | | | IONE | WA | 99139 | |
| RURAL TELECOM, INC. (RTI) | 35790 7TH ST. | | | | NEHALEM | OR | 97131 | |
| RURAL TELECOM, INC. (RTI) | 892 W MADISON AVE | | | | GLENNS FERRY | ID | 83623 | |
| RYCKMAN CREEK RESOURCES, LLC | ATTN: CONTRACT ADMINISTRATION | THREE RIVERWAY, SUITE 1110 | | | HOUSTON | TX | 77056 | |
| RYCKMAN CREEK RESOURCES, LLC | ATTN: DON WASH | 3 RIVERWAY, SUITE 1110 | | | HOUSTON | TX | 77056 | |
| SAFETY-KLEEN SYSTEMS INC. | 2600 NORTH CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75082 | |
| SAGEBRUSH PIPELINE EQUIPME | 8101 STATE HIGHWAY 66 | | | | TULSA | OK | 74131-3823 | |
| SAIA MOTOR FRAIGHT LINE LLC | 11465 JOHNS CREEK PARKWAY, SUITE 400 | | | | JOHNS CREEK | GA | 30097 | |
| SAJA ENERGY LLC | 3RD FLOOR, AL-SUWAIDI TOWER, KING SAUD ROAD | | | | DAMMAM | | | SAUDI ARABIA |
| SANDER RESOURCES LLC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 1011 SAN JACINTO, SUITE 411 | | | AUSTIN | TX | 78701 | |
| SANDER RESOURCES LLC | MATTHEW CABEZUDO | 1011 SAN JACINTO, SUITE 411 | | | AUSTIN | TX | 78701 | |
| SATCOM GLOBAL | KERRIE M RETZLOFF | 1 TARA BOULEVARD | SUITE 301 | | NASHUA | NH | 03062 | |
| SATCOM GLOBAL LTD. | 1 TARA BLVD. SUITE 301 | | | | NASHUA | NH | 03062 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOOL PROJECT FOR UTILITY RATE REDUCTION "SPURR" | 1850 GATEWAY BLVD, SUITE 235 | | | | CONCORD | LA | 94520 | |
| SCOTT D CZARNOTA | 938 N GANTTS FT | | | | PUEBLO WEST | CO | 81007 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F. STREET NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET, STE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD, STE 520 | | PHILADELPHIA | PA | 19103 | |
| SEQUENT ENERGY MANAGEMENT , LP | ATTN: BRIDGET FRILOT | 120 SMITH, SUITE 900 | | | HOUSTON | TX | 77002 | |
| SEQUENT ENERGY MANAGEMENT, LLC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 10 PEACHTREE PLACE NORTHEAST LOCATION | | | ATLANTA | GA | 30309 | |
| SGS LABS | 1201 W 8TH STREET | | | | DEER PARK | TX | 77536 | |
| SGS LABS | 201 RT 17 N | | | | RUTHERFORD | NJ | 07070 | |
| SGS NORTH AMERICA INC | 201 RT 17 N | | | | RUTHERFORD | NJ | 07070 | |
| SHELDON OMAR REHBERG | 13913 GRASS VALLEY RD | | | | WINNEMUCCA | NV | 89445 | |
| SHELL ENERGY NORTH AMERICA (US) LP | ATTN: ACCOUNTS PAYABLE | 4445 EASTGATE MALL | SUITE 100 | | SAN DIEGO | CA | 92121 | |
| SHELL ENERGY NORTH AMERICA (US) LP | ATTN: CONTRACTS NORTH AMERICA | 445 EASTGATE MALL SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| SHELL ENERGY NORTH AMERICA (US) LP | SHELL ENERGY NORTH AMERICA (US) LP WALLAT | ATTN: BUSINESS DEVELOPMENT / CHRISTINE | 4445 EASTGATE MALL SUITE 100 | | SAN DIEGO | CA | 92121 | |
| SHELL ENERGY NORTH AMERICA (US) LP | SHELL ENERGY NORTH AMERICA (US) LP ADMINISTRATION | ATTN: CONTRACT | 4445 EASTGATE MALL | SUITE 100 | SAN DIEGO | CA | 92121 | |
| SICK INC | ALYSSA DEASON | 6900 W 110TH ST | | | MINNEAPOLIS | MN | 55438 | |
| SICK INC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 6900 WEST 110TH STREET | | | BLOOMINGTON | MN | 55438 | |
| SIEMENS ENERGY INC | 4615 SOUTHWEST FRWY STE 900 | | | | HOUSTON | TX | 77027 | |
| SIEMENS ENERGY INC | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 4615 SOUTHWEST FRWY STE 900 | | | HOUSTON | TX | 77027 | |
| SIEMENS ENERGY INC | JESSE JENKINS | 4615 SOUTHWEST FRWY STE 900 | | | HOUSTON | TX | 77027 | |
| SIEMENS INDUSTRY INC | 100 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY INC | JESSE JENKINS | 100 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY INC | JOHN GRUBER | 100 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005 | |
| SILVER STATE FIRE | PO BOX 1465 | | | | ELKO | NV | 89803 | |
| SILVER STATE FIRE, LLC | 1430 STITZEL RD STE B | | | | ELKO | NV | 89801-8838 | |
| SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017-3954 | |
| SIX ONE COMMODITIES LLC | ONE DOCK STREET, SUITE 412 | | | | STAMFORD | CT | 06902 | |
| SKIPPING STONE INC. | 83 PINE STREET, SUITE 101 | | | | WEST PEABODY | MA | 01960 | |
| SKYE KREBS | ATTN: GENERAL COUNSEL | KREBS SHEEP CO | 73654 HIGHWAY 74 | | IONE | OR | 97843 | |
| SKYE KREBS, TRUST PROTECTOR | ATTN: GENERAL COUNSEL | KREBS SHEEP CO | 73654 HIGHWAY 74 | | IONE | OR | 97843 | |
| SLR INTERNATIONAL CORPORATION | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 22118 20TH AVE SE G202 | | | BOTHELL | WA | 98021 | |
| SMITH, RONALD J | ATTN: GENERAL COUNSEL | 320 W 600 N | | | BRIGHAM CITY | UT | 84302-1430 | |
| SOCIETE GENERALE ENERGY CORP. | 245 PARK AVE | | | | NEW YORK | NY | 10167-1092 | |
| SOLAR TURBINES | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 2200 PACIFIC HWY, | | | SAN DIEGO | CA | 92101 | |
| SOLAR TURBINES | PO BOX 301087 | | | | DALLAS | TX | 75303-1087 | |
| SOURCEGAS ENERGY SERVICES COMPANY | ATTN: BRENDAN MULLER | 600 12TH STREET SUITE 200 | | | GOLDEN | CO | 80401 | |
| SOUTHERN CALIFORNIA GAS COMPANY | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 555 W. FIFTH ST. | | | LOS ANGELES | CA | 90013 | |
| SOUTHWEST GAS CORPORATION | ATTN: CONTRACT ADMINISTRATION | PO BOX 98510 | | | LAS VEGAS | NV | 89193 | |
| SOUTHWEST GAS CORPORATION | ATTN: GENERAL COUNSEL | PO BOX 98510 | | | LAS VEGAS | NV | 89193 | |
| SOUTHWEST GAS CORPORATION | ATTN: JOHN OLENICK | 5241 SPRING MOUNTAIN ROAD | | | LAS VEGAS | NV | 89150 | |
| SPARK ENERGY GAS LLC | 12140 WICKCHESTER LN STE 100 | | | | HOUSTON | TX | 77079 | |
| SPIRE MARKETING | C/O SPIRE INC | 700 MARKET STREET | | | ST LOUIS | MO | 63101 | |
| SPIRE MARKETING INC. | ATTENTION: PRESIDENT OR GENERAL COUNSEL | 800 MARKET STREET | | | ST LOUIS | MO | 63101 | |
| SPIRE STORAGE WEST LLC | 3773 RICHMOND AVE | STE 300 | | | HOUSTON | TX | 77046 | |
| SPIRE STORAGE WEST LLC | ATTN: GENERAL COUNSEL | 3535 SULFUR HAUL RD | | | EVANSTON | WY | 82931 | |
| SPIRE STORAGE WEST LLC | F/K/A RYCKMAN CREEK RESOURCES LLC | 700 MARKET STREET 4TH FLOOR | | | ST LOUIS | MO | 63101 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SPOT | C/O GLOBALSTAR | BRENDEN N MCBRIDE | 1351 HOLIDAY SQUARE BLVD | | COVINGTON | LA | 70433 | |
| SPOT | C/O GLOBALSTAR | JAMES B PETERSON | 1351 HOLIDAY SQUARE BLVD | | COVINGTON | LA | 70433 | |
| SPOT | C/O GLOBALSTAR | KEVIN B VALLEY | 1351 HOLIDAY SQUARE BLVD | | COVINGTON | LA | 70433 | |
| SPOT | C/O GLOBALSTAR | TROY TAYLOR | 1351 HOLIDAY SQUARE BLVD | | COVINGTON | LA | 70433 | |
| SPOT LLC | 29 MARION RD | | | | ARLINGTON | MA | 02474-6637 | |
| SPOT LLC | PO BOX 99 | | | | MANDEVILLE | LA | 70470-0099 | |
| SPOTLIGHT ENERGY LLC | ATTN: DEREK MERKEL | 950 ECHO LANE SUITE 125 | | | HOUSTON | TX | 77024 | |
| SPRAY AND GROW LANDSCAPE | 3475 BURGDORF RD | | | | BONANZA | OR | 97623 | |
| SPRAY AND GROW LANDSCAPE SERVICE | 6510 S. 6TH ST #208 | | | | KLAMATH FALLS | OR | 97603 | |
| SPRAY AND GROW SPRAY SERVI | 3475 BURGDORF RD | | | | BONANZA | OR | 97623 | |
| STACEY L MALERBA | 9642 SHENSTONE DRIVE | | | | PARKER | CO | 80134 | |
| STANDARD AUTOMATION & CONTROL | ABEL GONZALES | 600 TRAVIS ST | SUITE 5300 | | HOUSTON | TX | 77002-3092 | |
| STANDARD AUTOMATION & CONTROL | MARK DREILING | 600 TRAVIS ST | SUITE 5300 | | HOUSTON | TX | 77002-3092 | |
| STANTEC CONSULTING INC | 19 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618-2334 | |
| STANTEC CONSULTING SERVICE | 19 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618-2334 | |
| STANTEC CONSULTING | 400-10220-103 STREET | | | | EDMONTON | AB | T5J 0K4 | CANADA |
| STATE ENGINEER OF NEVADA | ATTN: ADAM SULLIVAN PE | STATE OF NEVADA DIVISION OF WATER RESOURCES | 901 S. STEWART ST., SUITE 2002 | | CARSON CITY | NV | 89701 | |
| STATE FIRE | 2550 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| STATE FIRE | PO BOX 65248 | | | | SALT LAKE CITY | UT | 84165 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | ATTN: BANKRUPTCY DEPT | 1001 I STREET | P.O. BOX 2815 | | SACRAMENTO | CA | 95812-2815 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | ATTN; MARTHA RUDOLPH | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | ATTN: BANKRUPTCY DEPT | 89 KINGS HWY | | | DOVER | DE | 19901 | |
| STATE OF NEVADA | CENTRALLY ASSESSED PROPERTIES | 1550 COLLEGE PKWY | STE 115 | | CARSON CITY | NV | 89801-3715 | |
| STATE OF NEVADA | DEPT OF AGRICULTURE | PO BOX 98619 | | | LAS VEGAS | NV | 89193-8619 | |
| STATE OF NEVADA | DIVISION OF STATE LANDS | ATTN: GENERAL COUNSEL | 901 S. STEWART ST., SUITE 5003 | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA - DIVISION OF STATE LANDS | ATTN: GENERAL COUNSEL | 901 S STEWART ST, STE 5003 | | | CARSON CITY | NV | 89701-5246 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701–5249 | |
| STATE OF NEVADA DEPARTMENT OF TAXATION | CENTRALLY ASSESSED PROPERTIES | 1550 COLLEGE PKWY SUITE 115 | | | CARSON CITY | NV | 89706-7937 | |
| STATE OF OREGON | ATTN: GENERAL COUNSEL | 775 SUMMER ST. NE, SUITE 100 | | | SALEM | OR | 97301-1279 | |
| STATE OF OREGON | PO BOX 14110 | | | | SALEM | OR | 97309-0910 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| STATE OF OREGON DEPARTMENT OF STATE LANDS | ATTN: GENERAL COUNSEL | 775 SUMMER ST. NE, SUITE 100 | | | SALEM | OR | 97301-1279 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT | BUILDING LETTER | PO BOX 13087 | | AUSTIN | TX | 78711-3087 | |
| STATE OF UTAH | ATTN: GENERAL COUNSEL | 675 E 500 S, #500 | | | SALT LAKE CITY | UT | 84102 | |
| STATE OF UTAH | DEPARTMENT OF COMMERCE | PO BOX 25125 | | | SALT LAKE CITY | UT | 84125-0125 | |
| STATE OF UTAH | DEPARTMENT OF NATURAL RESOURCES RIGHTS | ATTN: DIVISION OF WATER | 1594 WEST NORTH TEMPLE SUITE 220 | PO BOX 146300 | SALT LAKE CITY | UT | 84114-6300 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT | 195 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84116 | |
| STATE OF UTAH SCHOOL OF & INSTITUTIONAL TRUST LAND ADMINISTRATION | 675 EAST 500 SOUTH SUITE 500 | | | | SALT LAKE CITY | UT | 84102 | |
| STATE OF WYOMING | DEPT OF AGRICULTURE | 2219 CAREY AVE | | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| STATE OF WYOMING BOARD OF LAND COMMISSIONERS | ATTN: GENERAL COUNSEL | HERSCHLER BUILDING, SUITE W103 | 122 W. 25TH STREET | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPT | 122 W 25TH ST | HERSCHLER BUILDING | | CHEYENNE | WY | 82002 | |
| STEVEN EDWARD SMITH | 2 VARSITY COURT | | | | WINNEMUCCA | NV | 89445 | |
| STIFEL TRUST COMPANY | ATTN: GENERAL COUNSEL | ONE FINANCIAL PLAZA | 501 NORTH BROADWAY | | ST LOUIS | MO | 63102 | |
| STIFEL TRUST COMPANY, N.A., TRUSTEE | ATTN: GENERAL COUNSEL | ONE FINANCIAL PLAZA | 501 NORTH BROADWAY | | ST LOUIS | MO | 63102 | |
| SUMMERS RANCH | 43300 WILLOW RD | | | | NEW BOSTON | MI | 48164 | |
| SUMMERS RANCH, LLC | ATTN: GENERAL COUNSEL | 255 S MAIN ST, STE 100 | | | LOGAN | UT | 84321-5203 | |
| SUMMERS RANCH, LLC | ATTN: GENERAL COUNSEL | PO BOX 290 | | | PARADISE | UT | 84328-0290 | |
| SUMMERS, ZAN | ATTN: GENERAL COUNSEL | 255 S MAIN ST, STE 100 | | | LOGAN | UT | 84321-5203 | |
| SUNTRUST ATL | 303 PEACHTREE ST NE | | | | ATLANTA | GA | 30308 | |
| SURPRISE VALLEY ELECTRIC CORP. | 516 US HIGHWAY 395 E | | | | ALTURAS | CA | 96101 | |
| SURPRISE VALLEY ELECTRIFICATION CORP. | 800 W 12TH STREET | | | | ALTURAS | CA | 96101 | |
| SURPRISE VALLEY ELECTRIFICATION CORP. | ATTN: GENERAL COUNSEL | 800 W 12TH ST | | | ALTURAS | CA | 96101 | |
| SWAGELOK | SALT LAKE VALVE & FITTING CO. | 155 WEST 3560 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| SWG – ARIZONA | 1600 E. NORTHERN AVENUE | | | | PHOENIX | AZ | 85020-3982 | |
| SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KATY FREEWAY, SUITE 1400 | | | | HOUSTON | TX | 77024 | |
| TAF AERIAL SERVICES LLC | 3201 HWY 59 W | | | | BEEVILLE | TX | 78102 | |
| TAFT CONSTRUCTION | #32 RD 5219 | | | | BLOOMFIELD | NM | 87413 | |
| TAFT CONSTRUCTION | KAREN PAREDEZ | #32 RD 5219 | | | BLOOMFIELD | NM | 87413 | |
| TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | | | LOS ANGELES | CA | 90017 | |
| TCW INVESTMENT MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | | | LOS ANGELES | CA | 90017 | |
| TENASKA GAS STORAGE, LLC | 14302 FNB PKWY | | | | OMAHA | NE | 68154-5212 | |
| TENASKA MARKETING VENTURES | ATTN: CONTRACT ADMINISTRATION | 11718 NICHOLAS STREET | | | OMAHA | NE | 68154 | |
| TENASKA MARKETING VENTURES | ATTN: MARY L. LICKERT, MARILYN OLDENHUIS, AND TOM CRAIG | 14302 FNB PARKWAY | | | OMAHA | NE | 68154 | |
| THE BANK OF NEW YORK MELLON | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| THE FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY, NATHANIEL J. DAVIS, SR., DEPUTY SECRETARY | 888 FIRST STREET, NE | | | WASHINGTON | DC | 20426 | |
| THE KLAMATH TRIBES | ATTN: TRIBAL COUNSEL CHAIR & GENERAL MANAGER | P.O. BOX 436 | 501 CHILOQUIN BLVD. | | CHILOQUIN | OR | 97624 | |
| THE KLAMATH TRIBES | PO BOX 436 | | | | CHILOQUIN | OR | 97624 | |
| THE KLAMATH TRIBES | ATTENTION: TRIBAL COUNSEL CHAIR & GENERAL MANAGER | P.O. BOX 436 | 501 CHILOQUIN BLVD. | | CHILOQUIN | OR | 97624 | |
| THE REYNOLDS COMPANY | 6775 BINGLE ROAD | | | | HOUSTON | TX | 77092 | |
| THE REYNOLDS COMPANY | LIA BROWN | 6775 BINGLE ROAD | | | HOUSTON | TX | 77092 | |
| THE REYNOLDS COMPANY | MARY PETRICKO | 6775 BINGLE ROAD | | | HOUSTON | TX | 77092 | |
| THE STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION | ATTN: ASSISTANT DIRECTOR-SURFACE | 675 EAST 500 SOUTH, SUITE 500 | | | SALT LAKE CITY | UT | 84102 | |
| THE STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION | ATTN: GENERAL COUNSEL | 675 EAST 500 SOUTH, SUITE 500 | | | SALT LAKE CITY | UT | 84102 | |
| THE VARIABLE LIFE INSURANCE COMPANY | 2929 ALLEN PARKWAY | | | | HOUSTON | TX | 77019 | |
| THE WATER STORE LLC | 7822 S 700 E | | | | SANDY | UT | 84070-0278 | |
| TMV | 745 5TH AVE | | | | NEW YORK | NY | 10151 | |
| TOTALENERGIES GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA STREET SUITE 1800 | | | | HOUSTON | TX | 77002 | |
| TRAFIGURA TRADING LLC | 401 MCKINNEY ST STE 1500 | | | | HOUSTON | TX | 77010-4042 | |
| TROY M. TAYLOR | 977 WEST 600 NORTH | | | | TREMONTON | UT | 84337 | |
| TUSCARORA GAS TRANSMISSION COMPANY | ATTN: AARON BARBER / AL DEGRAZIA | 717 TEXAS STREET | | | HOUSTON | TX | 77002-2761 | |
| TUSCARORA GAS TRANSMISSION COMPANY | ATTN: LAURI NEWTON | USPL LEGAL OPERATIONS | 717 TEXAS STREET | | HOUSTON | TX | 77002-2761 | |
| TWIN EAGLE RESOURCE MANAGEMENT LLC | ATTN: CONTRACT ADMINISTRATION | 8847 WEST SAN HOUSTON PARKWAY N | | | HOUSTON | TX | 77040 | |
| TWIN LANDFILL CORP OF FREM | PO BOX 774362 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| U.S. FOREST SERVICE, FREMONT-WINEMA NATIONAL FORESTS | ATTN: GENERAL COUNSEL | 1220 SW 3RD AVENUE | | | PORTLAND | OR | 97204 | |
| UCHICAGO ARGONNE LLC | 9700 S CASS AVE | | | | LEMONT | IL | 60439-4801 | |
| UE COMPRESSION | 9461 WILLOW CT. | | | | HENDERSON | CO | 80640 | |
| UEC LLC | 9461 WILLOW CT | | | | HENDERSON | CO | 80640 | |
| UINTA COUNTY | ATTN: GENERAL COUNSEL | PO BOX 1530 | | | EVANSTON | WY | 82931-1530 | |
| UINTA COUNTY | PO BOX 1530 | | | | EVANSTON | WY | 82931-1530 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| UINTA COUNTY PLANNING COMMISSION | ATTN: GENERAL COUNSEL | 225 NINTH STREET | | | EVANSTON | WY | 82930 | |
| UINTA COUNTY TREASURER | ATTENTION: TERRY BRIMHALL, COUNTRY TREASURER | 225 9TH STREET | | | EVANSTON | WY | 82930-3415 | |
| UINTA COUNTY TREASURER | PO BOX 1530 | | | | EVANSTON | WY | 82931-1530 | |
| ULTRA RESOURCES, INC. | 1055 DUNSMUIR STREET | SUITE 3500 | PO BOX 49114 | | VANCOUVER | BC | V7X 1H7 | CANADA |
| UNDERGROUND SERVICE ALERT | 4005 PORT CHICAGO HWY STE 100 | | | | CONCORD | CA | 94520-1122 | |
| UNIPER GLOBAL COMMODITIES NORTH AMERICA LLC | 181 W MADISON ST STE 3450 | | | | CHICAGO | IL | 60602-4576 | |
| UNITED ENERGY TRADING, LLC | ATTN: ROB WILLIAMS | 215 UNION BLVD, SUITE 350 | | | LAKEWOOD | CO | 80228 | |
| UNITED RENTALS | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| UNITED RENTALS (N AMERICA) INC. | 100 FIRST STAMFORD PL STE 700 | | | | STAMFORD | CT | 06902 | |
| UNITED STATES DEPARTMENT OF THE INTERIOR, BLM | 1849 C STREET NW | | | | WASHINGTON | DC | 20240 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| URSA OPERATING COMPANY LLC | 792 BUCKHORN DR | | | | RIFLE | CO | 81650-8460 | |
| URSA PICEANCE LLC | 950 17TH STREET | SUITE 1900 | | | DENVER | CO | 80202 | |
| US ARMY CORPS OF ENGINEERS | ATTN: GENERAL COUNSEL | SACRAMENTO DISTRICT | 1325 J STREET | | SACRAMENTO | CA | 95814-2922 | |
| US ATTORNEY FOR DELAWARE | ATTN: CHARLES OBERLY C/O ELLEN SLIGHTS | 1007 ORANGE ST STE 700 | PO BOX 2046 | | WILMINGTON | DE | 19899-2046 | |
| US DEPARTMENT OF THE INTERIOR, BUREAU OF LAND MANAGEMENT | ATTN: GENERAL COUNSEL | KLAMATH FALLS RESOURCE AREA, LAKEVIEW DISTRICT OFFICE | 2795 ANDERSON AVENUE, BLDG. #25 | | KLAMATH FALLS | OR | 97603 | |
| US DEPARTMENT OF THE INTERIOR, BUREAU OF LAND MANAGEMENT | ATTN: GENERAL COUNSEL | NEVADA STATE OFFICE | 1340 FINANCIAL BOULEVARD | | RENO | NV | 89502 | |
| US DEPARTMENT OF THE INTERIOR, BUREAU OF LAND MANAGEMENT | ATTN: GENERAL COUNSEL | NEVADA STATE OFFICE | 1340 FINANCIAL BOULEVARD | | RENO | NV | 89502-7147 | |
| US DEPARTMENT OF THE INTERIOR, BUREAU OF LAND MANAGEMENT | ATTN: GENERAL COUNSEL | NEVADA STATE OFFICE | 1340 FINANCIAL BOULEVARD | | RENO | NV | 89520-0006 | |
| US DEPARTMENT OF THE INTERIOR, BUREAU OF LAND MANAGEMENT | ATTN: GENERAL COUNSEL | NEVADA STATE OFFICE | PO BOX 12000 | 1340 FINANCIAL BOULEVARD | RENO | NV | 89520-0006 | |
| US DEPARTMENT OF THE INTERIOR, BUREAU OF LAND MANAGEMENT | US DEPARTMENT OF THE INTERIOR, BUREAU OF LAND MANAGEMENT | ATTN: MARK A MACKIEWICZ | WASHINGTON OFFICE | 125 SOUTH 600 WEST | PRICE | UT | 84501 | |
| US DEPARTMENT OF TRANSPORTATION | ATTN: PETE BUTTIGIEG | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590 | |
| US ECOLOGY IDAHO INC | 17440 COLLEGE PARKWAY STE 300 | | | | LIVONIA | MI | 48150 | |
| US INTERIOR DEPARTMENT BUREAU OF LAND MANAGEMENT | ATTN: GENERAL COUNSEL | NEVADA STATE OFFICE | 1340 FINANCIAL BOULEVARD | | RENO | NV | 89502 | |
| US LAND PROFESSIONALS INC | 3311 WALLACE AVE | | | | TAMPA | FL | 33611 | |
| US LAWNS # 529 | 6700 FORUM DRIVE SUITE 150 | | | | ORLANDO | FL | 32821 | |
| UTAH DEPARTMENT OF TRANSPORTATION | ATTN: GENERAL COUNSEL | 4501 SOUTH 2700 WEST | | | SALT LAKE CITY | UT | 84114 | |
| UTAH DIVISION OF AIR QUALITY | 195 N 1950 W | | | | SALT LAKE CITY | UT | 84116 | |
| UTAH DIVISION OF WILDLIFE RESOURCES | ATTN: GENERAL COUNSEL | 1594 WEST NORTH TEMPLE | SUITE 2110 | | SALT LAKE CITY | UT | 84114-6301 | |
| UTAH DIVISION OF WILDLIFE RESOURCES | UTAH DIVISION OF WILDLIFE RESOURCES | ATTN: GENERAL COUNSEL | HABITAT SECTION | 515 EAST 5300 SOUTH | OGDEN | UT | 84405 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 W | | | | SALT LAKE CITY | UT | 84134-3310 | |
| UTAH STATE TAX COMMISSION | ATTN: GENERAL COUNSEL | 210 NORTH 1950 W | | | SALT LAKE CITY | UT | 84134-3310 | |
| UTAH DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY DEPARTMENT | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 94134 | |
| VEGA/HUNEWILL CONSTRUCTION | 1410 W RAILROAD ST | | | | WINNEMUCCA | NV | 89445-3659 | |
| VEGA/HUNEWILL CONSTRUCTION | 315 ARTIST VIEW | | | | WELLINGTON | NV | 89444 | |
| VERIZON BUSINESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERIZON BUSINESS | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | PO BOX 16810 | | | | NEWARK | NJ | 07101-6810 | |
| VERIZON, AT&T, ETC. | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| VERIZON, AT&T, ETC. | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VIASAT INC | 6155 EL CAMINO REAL | | | | CARLSBAD | CA | 92009 | |
| VIASAT INC. | PO BOX 512860 | | | | LOS ANGELES | CA | 90051-2860 | |
| VISTA ENERGY MARKETI | 1702 TAYLOR ST, STE 200 | | | | HOUSTON | TX | 77007 | |
| VRC PROTX | PO BOX 1548 | | | | EVANSTON | WY | 82931 | |
| VRC PROTX (NOW SPARTAN) | 16058 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| WASHOE COUNTY HEALTH DISTRICT | AIR QUALITY MANAGEMENT DIVISION | ATTN: GENERAL COUNSEL | PO BOX 11130 | | RENO | NV | 89520-0027 | |
| WASHOE COUNTY NEVADA | BOARD OF COMMISSIONERS ACTION ORDER | ATTN: GENERAL COUNSEL | 101 E. NINTH ST. | | RENO | NV | 89512 | |
| WASTE MANAGEMENT OF OREGON | 1001 FANNIN STREET | | | | HOUSTON | TX | 77002 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| WASTE MANAGEMENT OF OREGON | PO BOX 42150 | | | | PHOENIX | AZ | 85080 | |
| WASTE MANAGEMENT OF OREGON | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| WELLS FARGO BANK, NA | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO COMMODITIES, LLC | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| WELLS RURAL ELECTRIC COMPANY | 1451 HUMBOLDT AVE. | P.O. BOX 365 | | | WELLS | NV | 89835 | |
| WELLS RURAL ELECTRIC COMPANY | ATTN: GENERAL COUNSEL | PO BOX 365 | | | WELLS | NV | 89835 | |
| WESTERN EDGE AVIATION | 1160 42 R ST SW | P.O. BOX 569 | | | DICKINSON | ND | 58601 | |
| WESTERN ENERGY INSTITUTE | 1050 SW SIXTH AVENUE | SUITE 325 | | | PORTLAND | OR | 97204 | |
| WESTERN INDUSTRIAL | 3640 S CACTUS RD | | | | APACHE JUNCTION | AZ | 85119 | |
| WESTERN INDUSTRIAL RESOURCES CORPORATION | 3640 S CACTUS RD | | | | APACHE JUNCTION | AZ | 85119 | |
| WET LABS | 1084 LAMOILLE HWY | | | | ELKO | NV | 89803 | |
| WHEELS INC | MAX J DAVIS | PO BOX 96336 | | | CHICAGO | IL | 60693 | |
| WHEELS INC | PO BOX 96336 | | | | CHICAGO | IL | 60693 | |
| WILLIAM R LOZIER | 405 AGATE ST | | | | KEMMERER | WY | 83101 | |
| WILLIAMS ENERGY RESOURCES LLC | ONE WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 | |
| WILLIAMS FIELD SERVICES COMPANY LLC | ATTN: GAS MANAGEMENT MANAGER- WEST REGION | ONE WILLIAMS CENTER WRC 3-1 | | | TULSA | OK | 74172 | |
| WILLIAMS FIELD SERVICES COMPANY LLC | ATTN: OPAL CONTRACT ADMINISTRATION | P.O. BOX 645 | ONE WILLIAMS CENTER - WRC3-7 | | TULSA | OK | 74101 | |
| WILLIAMS FIELD SERVICES COMPANY LLC | ATTN: VAN JOHNSON | ONE WILLIAMS CENTER | | | TULSA | OK | 74172 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK HEALY | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY, SVP AND DIRECTOR | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: TODD MEYERS | 1100 PEACHTREE STREET NE, SUITE 2800 | | ATLANTA | GA | 30309-4528 | |
| WILMINGTON TRUST | FEE COLLECTIONS | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST DEPARTMENT-RUBY PIPELINE ADMINISTRATOR | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-1615 | |
| WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-1615 | |
| WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: NEDINE SUTTON | 246 GOOSE LANE, SUITE 105 | | | GUILFORD | CT | 06437 | |
| WILMINGTON TRUST NATIONAL ASSOCIATION | COVINGTON & BURLING LLP | ATTN: RONALD A. HEWITT | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | |
| W-INDUSTRIES | 11500 CHARLES RD | | | | HOUSTON | TX | 77041 | |
| WIRE BROTHERS INC | 4016 SPRINGS DRIVE | PO BOX 543 | | | ROCK SPRINGS | WY | 82902-0543 | |
| WM CORPORATE SERVICES INC | 1001 FANNIN STREET | | | | HOUSTON | TX | 77002 | |
| WOOD MACKENZIE INC. | 452 FIFTH AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| WORLD FUEL SERVICES INC | ATTN: BILL ANDERSON | 605 N HIGHWAY 169 SUITE 1200 | | | PLYMOUTH | MN | 55441 | |
| WSFS AS SUCCESSOR TRUSTEE UNDER THE 6.00% SENIOR NOTES DUE APRIL 2022 | KILPATRICK TOWNSEND & STOCKTON LLP | ATTENTION: TODD C. MEYERS | 1100 PEACHTREE STREET, N.E. | | ATLANTA | GA | 30309 | |
| WSP | NATASHA RAILEAN | PO BOX 732476 | | | DALLAS | TX | 75373-2476 | |
| WY ANALYTICAL LABORATORIES | 1660 HARRISON ST | | | | LARAMIE | WY | 82070 | |
| WYOMING DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | 122 W 25TH ST, SUITE E301 | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | ATTN: GENERAL COUNSEL | 122 W 25TH ST, STE E301 | | CHEYENNE | WY | 82002-0110 | |
| WYOMING INTERSTATE COMPANY | 1001 LOUISIANA ST STE 1000 | | | | HOUSTON | TX | 77002 | |
| WYOMING INTERSTATE COMPANY, L.L.C. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80903-1700 | |
| WYOMING INTERSTATE GAS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80903-1700 | |
| WYOMING OFFICE OF STATE LANDS & INVESTMENTS | ATTN: GENERAL COUNSEL | HERSCHLER BLDG., 122 WEST 25TH ST. | | | CHEYENNE | WY | 82002-0001 | |
| WYOMING OFFICE OF STATE LANDS AND INVESTMENTS | ATTN: GENERAL COUNSEL | 122 WEST 25TH STREET | | | CHEYENNE | WY | 82002 | |
| WYOMING SERVICE & SUPPLY I | 207 MESA DR | PO BOX 2508 | | | ROCK SPRINGS | WY | 82902 | |
| WYOMING SERVICE & SUPPLY INC | ADE MATTI | 207 MESA DR | PO BOX 2508 | | ROCK SPRINGS | WY | 82902 | |
| WYOMING SERVICE & SUPPLY INC | JESSE JENKINS | 207 MESA DR | PO BOX 2508 | | ROCK SPRINGS | WY | 82902 | |
| WYOMING DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY DEPARTMENT | 122 WEST 25TH STREET | 2ND FLOOR WEST | | CHEYENNE | WY | 82002-0110 | |
| XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902 | |
| XOOM ENERGY CALIFORNIA, LLC | ATTN: DEPOSITS | 11208 STATESVILLE ROAD | SUITE 200 | | HUNTERSVILLE | NC | 28078 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| YOUNG RESOURCES | 19 RATHEN ROAD | INVERALLOCHY | | | FRASERBURGH | | AB43 8YB | SCOTLAND |
| YOUNG RESOURCES LTD PARTNERSHIP | ATTN: GENERAL COUNSEL | 136 E SOUTH TEMPLE, STE 1050 | | | SALT LAKE CITY | UT | 84111-1141 | |
| YOUNG RESOURCES LTD PARTNERSHIP | ATTN: GENERAL COUNSEL | 2947 N HWY 38 | | | BRIGHAM CITY | UT | 84302 | |
| YOUNG RESOURCES LTD PARTNERSHIP | ATTN: GENERAL COUNSEL | 4800 NORTH SCOTTSDALE RD, STE 6000 | | | SCOTTSDALE | AZ | 85251-7642 | |
| YZ | 8825 N. SAM HOUSTON PARKWAY WEST | | | | HOUSTON | TX | 77064 | |
| YZ SYSTEMS | 8825 N. SAM HOUSTON PARKWAY WEST | | | | HOUSTON | TX | 77064 | |
| ZAN SUMMERS, PB | 88 WEST CENTER STREET | | | | LOGAN | UT | 84321 | |